**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| ABEINSA HOLDING INC., *et al.*, | Case No. 16-10790 (KJC) |
| Debtors.[1] | (Jointly Administered) |

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC**
**DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**INTRODUCTION**

Abeinsa Holding Inc.; Abengoa Solar LLC; Abeinsa EPC LLC; Abencor USA, LLC; Inabensa USA, LLC; Nicsa Industrial Supplies, LLC; Abener Construction Services, LLC; Abener North America Construction, LP; Abeinsa Abener Teyma General Partnership; Abener Teyma Mojave General Partnership; Abener Teyma Inabensa Mount Signal Joint Venture; Teyma USA & Abener Engineering and Construction Services General Partnership; Teyma Construction USA, LLC; Abener Teyma Hugoton General Partnership; Abengoa Bioenergy New Technologies, LLC; Abengoa Bioenergy Hybrid of Kansas, LLC; Abengoa Bioenergy Technology Holding, LLC; Abengoa US Holding, LLC; Abengoa US, LLC; and Abengoa US Operations, LLC, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 1007 of the Federal Rules of Bankruptcy Procedure, and Rule 1007-1 of the Local Rules of Bankruptcy Procedure for the United States Bankruptcy Court for the District of Delaware (collectively, the "Bankruptcy Rules").

---

[1]    The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Abengoa US Holding, LLC (6871); Abengoa US, LLC (9573); Abengoa US Operations, LLC (1268); Abeinsa Holding Inc. (9489); Abeinsa EPC LLC (1176); Abencor USA, LLC (0184); Abener Construction Services, LLC (0495); Abener North America Construction, LP (5989); Inabensa USA, LLC (2747); Nicsa Industrial Supplies LLC (9076); Teyma Construction USA, LLC (0362); Abeinsa Abener Teyma General Partnership (2513); Abener Teyma Mojave General Partnership (2353); Abener Teyma Inabensa Mount Signal Joint Venture (9634); Teyma USA & Abener Engineering and Construction Services General Partnership (6534); Abener Teyma Hugoton General Partnership (7769); Abengoa Solar, LLC (6696); Abengoa Bioenergy Biomass of Kansas (1119); Abengoa Bioenergy Hybrid of Kansas, LLC (9711); Abengoa Bioenergy Technology Holding, LLC (7424); Abengoa Bioenergy New Technologies, LLC (8466).

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys and financial advisors are advised of the possibility of such damages.

Given, among other things, the uncertainty surrounding the valuation of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that such Debtor was solvent at its respective Petition Date (as defined herein) or at any time prior to its Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that such Debtor was insolvent at its respective Petition Date or any time prior to its Petition Date.

Joaquín Fernandez de Pierola Marín, the President of Abengoa, S.A., has signed the Schedules and Statements on behalf of Abengoa US Holding, LLC; Abengoa US, LLC; Abengoa US Operations, LLC; and Abeinsa Holding Inc. Mr. Fernandez de Pierola is an authorized signatory for Abengoa US Holding, LLC; Abengoa US, LLC; Abengoa US Operations, LLC; and Abeinsa Holding Inc. In reviewing and signing the Schedules and Statements, Mr. Fernandez de Pierola necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Fernandez de Pierola has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Maria Delgado, the Corporate Controller of Abengoa Solar LLC, has signed the Schedules and Statements on behalf of Abengoa Solar LLC. Ms. Delgado is an authorized signatory for Abengoa Solar LLC. In reviewing and signing the Schedules and Statements, Ms. Delgado necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Ms. Delgado has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Borja Navarro Fernandez, the Chief Financial Officer and Vice President of Business Development of Abengoa, S.A., has signed the Schedules and Statements on behalf of Abener Construction Services, LLC and Abener North America Construction LP. Mr. Navarro is an authorized signatory for Abener Construction Services, LLC and Abener North America Construction LP. In reviewing and signing the Schedules and Statements, Mr. Navarro necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Navarro has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Emilio Rodriguez Izquierdo, the Chief Executive Officer of Inabensa USA LLC, has signed the Schedules and Statements on behalf of Inabensa USA LLC. Mr. Rodriguez is an authorized signatory for Inabensa USA LLC. In reviewing and signing the Schedules and Statements, Mr. Rodriguez necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Rodriguez has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

José Carlos Gomez, the Chief Executive Office of Nicsa Industrial Supplies LLC, has signed the Schedules and Statements on behalf of Nicsa Industrial Supplies LLC. Mr. Gomez is an authorized signatory for Nicsa Industrial Supplies LLC. In reviewing and signing the Schedules and Statements, Mr. Gomez necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Gomez has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Pedro Arturo Montoro Sanchez, the Chief Operating Officer of Abencor USA LLC, has signed the Schedules and Statements on behalf of Abencor USA LLC. Mr. Montoro is an authorized signatory for Abencor USA LLC. In reviewing and signing the Schedules and Statements, Mr. Montoro necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Montoro has not (and could not have) personally verified the accuracy of each statement and representation contained

in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Sebastian Felicetti, the Treasurer of Abeinsa EPC LLC, has signed the Schedules and Statements on behalf of Abeinsa EPC LLC, Abeinsa Abener Teyma General Partnership, Teyma USA & Abener Engineering and Construction Services General Partnership, Teyma Construction USA, LLC, and Abener Teyma Hugoton General Partnership. Mr. Felicetti is an authorized signatory for Abeinsa EPC LLC, Abeinsa Abener Teyma General Partnership, Teyma USA & Abener Engineering and Construction Services General Partnership, Teyma Construction USA, LLC, and Abener Teyma Hugoton General Partnership. In reviewing and signing the Schedules and Statements, Mr. Felicetti necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Felicetti has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Javier Ramirez, the Chief Executive Officer of Abengoa Transmission & Infrastructure, LLC, has signed the Schedules and Statements on behalf of Abener Teyma Mojave General Partnership and Abener Teyma Inabensa Mount Signal Joint Venture. Mr. Ramirez is an authorized signatory for Abener Teyma Mojave General Partnership and Abener Teyma Inabensa Mount Signal Joint Venture. In reviewing and signing the Schedules and Statements, Mr. Ramirez necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Ramirez has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Sandra Porras Serrano, the Chief Financial Officer of Abengoa Bioenergy, has signed the Schedules and Statements on behalf of Abengoa Bioenergy Hybrid of Kansas, LLC; Abengoa Bioenergy New Technologies, LLC; and Abengoa Bioenergy Technology Holding LLC. Ms. Porras is an authorized signatory for Abengoa Bioenergy Hybrid of Kansas, LLC; Abengoa Bioenergy New Technologies, LLC; and Abengoa Bioenergy Technology Holding LLC. In reviewing and signing the Schedules and Statements, Ms. Porras necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Ms. Porras has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("Claim") description,

designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated"; or object to the extent, validity, enforceability, priority, or avoidability of any Claim.  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.  Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

2.  **Description of Cases and "As Of" Information Date**.  On March 29, April 6 and April 7, 2016 (the "Petition Dates," and each a "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.[2]  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On March 31, 2016, the Bankruptcy Court entered an order directing joint administration of certain of the Debtors' chapter 11 cases [D.I. 5].  On April 11, 2016, the Bankruptcy Court entered an order directing supplemental joint administration of all of the Debtors' chapter 11 cases [D.I. 67].  No party has requested the appointment of a trustee or examiner in these chapter 11 cases.  On April 13, 2016, the United States Trustee for the District of Delaware appointed an official committee of unsecured creditors in these chapter 11 cases [D.I. 74].

The asset information provided herein represents the asset data of the Debtors as of the close of business on March 31, 2016, except as otherwise noted.  The liability information provided herein represents the liability data of the Debtors as of each of the Debtors' respective Petition Dates, except as otherwise noted.

---

[2] Abeinsa Holding Inc.; Abengoa Solar LLC; Abeinsa EPC LLC; Abencor USA, LLC; Inabensa USA, LLC; Nicsa Industrial Supplies, LLC; Abener Construction Services, LLC; Abener North America Construction, LP; Abeinsa Abener Teyma General Partnership; Abener Teyma Mojave General Partnership; Abener Teyma Inabensa Mount Signal Joint Venture; Teyma USA & Abener Engineering and Construction Services General Partnership; and Teyma Construction USA, LLC filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code on March 29, 2016.  Abener Teyma Hugoton General Partnership; Abengoa Bioenergy Hybrid of Kansas, LLC; Abengoa Bioenergy New Technologies, LLC; Abengoa Bioenergy Biomass of Kansas, LLC; and Abengoa Bioenergy Technology Holding, LLC filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code on April 6, 2016. Abengoa US Holding, LLC; Abengoa US, LLC; and Abengoa US Operations, LLC filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code on April 7, 2016.

3. **Net Book Value of Assets**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all of their assets.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of the appropriate Petition Date.  Additionally, because the book values of assets, including those such as intellectual property and accounts receivable, may materially differ from their fair market values, they may be listed as undetermined amounts as of the appropriate Petition Date.  Furthermore, values for assets that have been fully depreciated or that were expensed for accounting purposes may not appear in these Schedules and Statements or may be listed with a value of $0 as they have no net book value.  Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value and/or performance of the underlying assets.

4. **Recharacterization**.  Notwithstanding the Debtors' commercially reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the appropriate Petition Date and remain executory and unexpired post-petition.  Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

5. **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

6. **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries and employee benefit accruals.  The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist or are anticipated to or

may accrue at some time in the future. In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding pre-Petition Date Claims post-petition. Prepetition liabilities that have been or may be paid post-petition under existing authorizations or any authorization that may be approved by the Bankruptcy Court after the date hereof may have been excluded from the Schedules and Statements.

7. **Insiders**. For purposes of the Schedules and Statements, the Debtors defined "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) directors, (b) officers, (c) persons in control of the Debtors, (d) affiliates, and (e) relatives of the Debtors' directors, officers or persons in control of the Debtors. Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code or otherwise under applicable law. Further, the listing of a party as an "insider" is not intended to be, nor shall be, construed as a legal characterization or determination of such person as an actual insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims and defenses are hereby expressly reserved. Moreover, the Debtors do not take any position with respect to (a) any insider's or Person's influence over the control of the Debtors, (b) the management responsibilities or functions of any such insider, (c) the decision making or corporate authority of any such insider, or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

8. **Intellectual Property Rights**. Exclusion or omission of certain intellectual property shall not be construed as an admission that such intellectual property rights do not exist, have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another. Furthermore, the Debtors have made diligent efforts to discern whether any Debtor owns intellectual property outright or whether all or a portion of any intellectual property is licensed from a third party. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

9. **Executory Contracts**. Although the Debtors made diligent attempts to identify contracts and leases as executory and unexpired within the scope of section 365 of the Bankruptcy Code and to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights with respect to the inclusion or exclusion of executory contracts and unexpired leases, as well as the named parties to any and all executory contracts and unexpired leases, including the right to amend Schedule G.

10. **Classifications**.  Listing (a) a Claim on Schedule D as "secured," (b) a Claim on Schedules E or F as "priority," (c) a Claim on Schedules E or F as "unsecured," or (d) a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to re-characterize or reclassify such Claim or contract or lease or to setoff of such Claims.

11. **Claims Description**.  Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that liability for and amount of such Claim is not "disputed," "contingent," and/or "unliquidated," or that such Claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability, amount or classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent" or "unliquidated."  Moreover, listing a Claim does not constitute an admission of liability by the Debtors.  Finally, listing a Claim that has been or may be paid post-Petition Date does not negate the effect of the payment of such Claim, or entitle the holder of any such Claim to double payment on account of such Claim.

12. **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, liquidated or unliquidated, fixed or contingent, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Dates, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action, nor may the Schedules and Statements be used in any litigation in these or related to these chapter 11 cases.

13. **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

   a.    Undetermined Amounts.  The description of an amount or value as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount or value.

b.    Totals.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

c.    Paid Claims.    The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court.  Accordingly, certain outstanding liabilities may have been reduced by, satisfied by, or omitted on account of post-petition payments made on account of prepetition liabilities.  To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

d.    Liens.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment, unless otherwise provided.

14. **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

15. **Intercompany**.  Intercompany payables and receivables between the Debtors are set forth on Schedules E/F and A/B, as applicable.

The listing by the Debtors of any account between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, value, or priority of such account. The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all.  The Debtors and all parties in interest reserve all rights with respect to such accounts.

16. **Setoffs**.  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, rebates, warranties, debit memos, contract allowances, credits, and other disputes between the Debtors and their suppliers or customers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

17. **Employee Addresses**.    Employee addresses have been removed from entries listed throughout the Schedules and Statements, where applicable.

18. **Global Notes Control**.    In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

**SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SCHEDULES**

**Schedules Summary.**  Except as otherwise noted, the asset information provided herein represents the Debtors' data regarding their assets as of March 31, 2016, and the liability information provided herein represents the Debtors' data regarding their liabilities as of March 31, 2016.

For financial reporting purposes, the Debtors and certain of their non-Debtor affiliates ordinarily prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules reflect the assets and liabilities of each of the Debtors on a nonconsolidated basis, except where otherwise indicated. Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules contained unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Debtor's respective Petition Date or at any time before the Debtor's respective Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Debtor's respective Petition Date or at any time before the Debtor's respective Petition Date.

**Schedules A/B.**  The Debtors are party to a significant number of executory contracts and unexpired leases. Therefore, in an effort to avoid duplication, the Debtors have provided a list of such executory contracts and unexpired leases on Schedule G only.

**Part 1.**  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Entry of an Order (a) Authorizing the Debtors to (i) Continue Using Their Existing Cash Management System and (ii) Maintain Existing Bank Accounts and Business Forms; (b) Authorizing Continued Intercompany Claims; and (c) Granting Postpetition Intercompany Claims and Administrative Expense Priority*, filed on March 29, 2016 [D.I. 10] (the "Cash Management Motion") and the *Notice of Amended Schedules and Exhibits to the First Day Motions* filed on April 18, 2016 [D.I. 91].  The bank account balances listed are as of the Debtor's respective Petition Date.

**Part 2**.  The Bankruptcy Court, pursuant to the *Final Order (i) Approving Debtors' Proposed Form of Adequate Assurance of Payment, (ii) Establishing Procedures for Resolving Objections by Utility Companies, and (iii) Prohibiting Utility Companies from Altering, Refusing, or*

*Discontinuing Service*, entered on April 27, 2016 [D.I. 131], has authorized the Debtors to provide adequate assurance of payment for future utility services, including establishing one or more utility deposit accounts. Such deposits are not listed on Schedule A/B, which reflects deposits as of the Debtor's respective Petition Date.

Additionally, the pre-payments and deposits to affiliated parties have been reconciled but may be subject to material changes in the balance.

**Part 11**. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter claims, cross-claims, setoffs, refunds with, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, claims or cross-claims as a plaintiff or counter claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Dates, they are not listed on Schedule A/B.

The listing by the Debtors of any account between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, value, or priority of such account. The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all. The Debtors and all parties in interest reserve all rights with respect to such accounts.

Intercompany payables and receivables between the Debtors are set forth on Schedule E/F or Schedule A/B.77, as applicable. The listing by the Debtors of any account between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, value or priority of such account. The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all. The Debtors and all parties in interest reserve all rights with respect to such accounts.

**Schedule D**. Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. The descriptions provided in Schedule D are solely intended to be a summary—and not an admission—of liability.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

**Schedule E/F**. The listing by the Debtors of any account between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular

Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, value, or priority of such account.  The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all.  The Debtors and all parties in interest reserve all rights with respect to such accounts.

The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific Claims as of the Debtors' respective Petition Dates.  The Debtors have made every effort to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Although there are multiple parties that hold a portion of the debt included in the Debtors' Capital Structure[3], only the administrative agents have been listed for purposes of the Schedules. The amounts outstanding under the Debtors' Capital Structure reflect approximate amounts as of the Petition Dates.

**Schedule G**.  Although the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors and reasonable commercial efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors, omissions, or over inclusions may have occurred.  Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using the Debtors' reasonable commercial efforts.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Debtor's respective Petition Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status, enforceability, or characterization of any contract, agreement, or lease set forth on Schedule G and to amend or supplement Schedule G as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

---

[3] *See Declaration of William H. Runge, III in Support of Chapter 11 Petitions and First Day Pleadings*[D.I. 3] and *Supplemental Declaration of William H. Runge, III in Support of Supplemental Joint Administration Motion* [D.I. 58].

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G notwithstanding that any such agreement may be executory. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including but not limited to, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or, multiple, severable, or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed therein shall be deemed to include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed therein. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such counterparty.

The Debtors reserve all of their rights, claims, and Causes of Action with respect to the contracts and leases on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. The Debtors reserve all of their rights with respect to such agreements. Further, the Debtors reserve all of their rights to alter or amend these Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts becomes available. Certain of the executory agreements may not have been memorialized and could be subject to dispute, including the defense of the statute of frauds. Executory agreements that are oral in nature have not been included on Schedule G.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contract or agreement is not impaired by the omission.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity or enforceability of any such contract or that such contract is an executory contract or unexpired lease. The Debtors reserve all of their rights to dispute the effectiveness of any

contract or lease listed on Schedule G or to amend Schedule G at any time to remove any contract.

**Schedule H**.  Although there are multiple lenders under the Debtors' Capital Structure, only the administrative agents have been listed on Schedule H.

### SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' STATEMENTS

**Statement 2**. Due to the international nature of the Debtors businesses, the Debtors may hold cash in a number of different currencies. The amounts reflected on Statement 2 do not include the revenue recognized from currency fluctuations.

**Statement 3**.  In Statement 3, disbursements made on account of multiple invoices may be reflected as a single payment.  All disbursements listed in Statement 3 are made through the Debtors' cash management system as described more fully in the Cash Management Motion.

Payments related to prepetition obligations that were issued in the prepetition period, but not honored (pursuant to Court order as described in the Cash Management Motion) until the postpetition period are not included in the response to Statement 3c.  These payments are *de minimis* in amount and detail relating to these payments can be made available, as appropriate, upon request.

**Statement 4/30.** Due to the complex corporate structure and distributed nature of operations of the Debtors and their non-debtor affiliates, the Debtors' accounting systems contain numerous intercompany transactions, some of which may be categorized as transfers, payments, distributions, or withdrawals credited to or made for the benefit of the insiders of the Debtors, while others are simply cost-accounting allocation entries. The Debtors are in the process of reviewing and itemizing intercompany transactions. However, due the volume and complexity of that task, it could not have been completed in time for filing these Statements. The Debtors continue to work diligently on identifying transfers, payments, distributions, or withdrawals responsive to Statements 4/30 and will provide the results as soon as they become available. Further, the expense reports of insiders reported herein do not include expenses made with corporate credit cards.

**Statement 10.** The Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of such losses to the extent such losses do not have a material impact on the Debtors' business or are not reported for insurance purposes. Therefore, some losses may have been excluded.

**Statements 22/23/24**.  The Debtors have operated in many locations over an extended period of time.  For certain current or former locations, the Debtors may no longer be in possession of complete records or records that are reasonably accessible and reviewable. In addition, certain individuals who possessed responsive information are no longer employed by the Debtors. For these reasons, it may not be possible to identify and supply the requested information for every "site" and "proceeding" that could potentially be responsive to Statements 22/23/24 going back to the beginning of the Debtors' operations at every site.  The Debtors have made commercially reasonable efforts to identify all applicable environmental information as required by Statements

22/23/24, with a focus on providing information from recent years and that are still active. These efforts included reviewing the Debtors' environmental records and incorporating the historical knowledge of the Debtors' employees into the Schedules and Statements to the extent applicable and practicable.

Where requested categories of information were not reasonably available for an identified location or proceeding, the Debtors have provided as much information as is reasonably available.  The Debtors' responses do not include proceedings related to non-environmental laws, such as occupational safety and health laws. The Debtors also make routine reports and submissions concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions. The Debtors' responses to Statements 22/23/24 are limited to those reports and submissions that identify uncontrolled releases and hazardous materials and do not purport to identify all routine reports and submissions. The Debtors believe these efforts not only satisfy the requirements of Statements 22/23/24, but also satisfy the Debtors' objective of identifying all potential environmental liabilities so that any potential liability is brought to a resolution through these chapter 11 proceedings. To the extent a potential environmental liability has been identified through these efforts, the liability is listed on the applicable Debtor's Schedule F as a "Potential Environmental Claim."  Due to data limitations and the latent nature of potential environmental liabilities, the Debtors acknowledge the possibility that potential environmental liabilities may be discovered subsequent to the filing of the Schedules and Statements. The Debtors reserve all rights to correct, amend, or supplement the Schedules and Statements as necessary or appropriate.

**Statement 26d**.  Abengoa, S.A., the ultimate parent company of the Debtor, filed quarterly and annual reports with the Securities and Exchange Commission ("SEC") for the preceding two years.  These financial statements are publicly available and may have been used by banks, customers, governmental authorities, suppliers, rating agencies and various other interested parties.

**\* \* \* END OF GLOBAL NOTES \* \* \***

**\* \* \* SCHEDULES OR STATEMENTS BEGIN ON THE FOLLOWING PAGE \* \* \***

**Fill in this information to identify the case:**

Debtor name __Abengoa Solar LLC__

United States Bankruptcy Court for the:_____ District of __Delaware__
(State)

Case number (If known):    __16-10791__

☐ Check if this is an
amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:**    **Summary of Assets**

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B* ..................................................................................

    $ ___10,205,000.00___

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B* ..................................................................................

    $ ___64,292,299.92___
    + undetermined amounts

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B* ..................................................................................

    $ ___74,497,299.92___
    + undetermined amounts

---

**Part 2:**    **Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ............................

    $ ___0.00___
    + undetermined amounts

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F* ............................

    $ ___2,550.00___

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ............................

    **+** $ ___62,056,892.53___
    + undetermined amounts

4. **Total liabilities** ..................................................................................
    Lines 2 + 3a + 3b

    $ ___62,059,442.53___
    + undetermined amounts

---

**Fill in this information to identify the case:**

Debtor name  Abengoa Solar LLC

United States Bankruptcy Court for the: _____ District of Delaware
(State)

Case number (If known):  16-10791

☐ Check if this is an
amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:  Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☒ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**  $ 0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. See attached rider | | | $ 614,622.17 |
| 3.2. | | | $ |

4. **Other cash equivalents** *(Identify all)*

| | |
|---|---|
| 4.1. PNC Bank (Acc # 1989TIX) - Restricted by DOE, transferred to Abengoa Solar US Holdings Inc. | $ 979.00 |
| 4.2. | $ |

5. **Total of Part 1**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    $ 615,601.17

## Part 2:  Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☒ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| | |
|---|---|
| 7.1. See attached rider | $ 253,000.00 |
| 7.2. | $ |

Debtor    Abengoa Solar LLC _____      Case number *(if known)* 16-10791 _____
          Name

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1.  See attached rider _____    $_____104,000.00

8.2. _____    $_____

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.    $_____357,000.00

## Part 3:    Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☒ Yes. Fill in the information below.

| | | | | Current value of debtor's interest |
|---|---|---|---|---|

11. **Accounts receivable**

11a. 90 days old or less:    131,727.00 – Undetermined = ........➜    $_____131,727.00
                            face amount    doubtful or uncollectible accounts

11b. Over 90 days old:    824,408.00 – Undetermined = ........➜    $_____824,408.00
                         face amount    doubtful or uncollectible accounts

12. **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.    $_____956,135.00

## Part 4:    Investments

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☒ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1.  None _____    _____    $_____0.00

14.2. _____    _____    $_____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:    % of ownership:

15.1.  See attached rider _____    _____%    _____    $_____Undetermined

15.2. _____    _____%    _____    $_____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1.  None _____    _____    $_____0.00

16.2. _____    _____    $_____

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.    $_____0.00
                                                        + undetermined amounts

Debtor    Abengoa Solar LLC
          _____    Case number (if known) 16-10791
          Name

---

| **Part 5:** | **Inventory, excluding agriculture assets** |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☒ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| _____ | ___ / ___ / ___ MM / DD / YYYY | $_____ | _____ | $_____ |
| 20. **Work in progress** | | | | |
| _____ | ___ / ___ / ___ MM / DD / YYYY | $_____ | _____ | $_____ |
| 21. **Finished goods, including goods held for resale** | | | | |
| _____ | ___ / ___ / ___ MM / DD / YYYY | $_____ | _____ | $_____ |
| 22. **Other inventory or supplies** | | | | |
| _____ | ___ / ___ / ___ MM / DD / YYYY | $_____ | _____ | $_____ |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$_____ 0.00

24. **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value _____ Valuation method_____ Current value_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| _____ | $_____ | _____ | $_____ |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| _____ | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| | $_____ | | $_____ |

---

Debtor    Abengoa Solar LLC
Name                                                    Case number (if known)  16-10791

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$                    0.00

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No
☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____    Valuation method _____    Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No
☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No
☐ Yes

## Part 7:    Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| See attached rider | $    1,179.89 | | $    1,179.89 |
| 40. **Office fixtures** | | | |
| None | $ | | $    0.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| I.T. Equipment | $    18,737.44 | Net Book Value | $    18,737.44 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1  None | $ | | $    0.00 |
| 42.2 | $ | | $ |
| 42.3 | $ | | $ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$    19,917.33

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No
☒ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No
☐ Yes

Debtor    Abengoa Solar LLC_____    Case number (*if known*)____16-10791_____
          Name

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1_____ | $_____ | _____ | $_____ |
| 47.2_____ | $_____ | _____ | $_____ |
| 47.3_____ | $_____ | _____ | $_____ |
| 47.4_____ | $_____ | _____ | $_____ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1_____ | $_____ | _____ | $_____ |
| 48.2_____ | $_____ | _____ | $_____ |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1_____ | $_____ | _____ | $_____ |
| 49.2_____ | $_____ | _____ | $_____ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| _____ | $_____ | _____ | $_____ |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$_____0.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor    Abengoa Solar LLC
       Name                                                Case number *(if known)*   16-10791

---

## Part 9:  Real property

**54.  Does the debtor own or lease any real property?**

☐  No. Go to Part 10.

☒  Yes. Fill in the information below.

**55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment<br>or office building), if available. | Nature and extent<br>of debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1  See attached rider | | $ | | $        10,205,000.00 |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

**56.  Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.      $        10,205,000.00

**57.  Is a depreciation schedule available for any of the property listed in Part 9?**

☒  No

☐  Yes

**58.  Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐  No

☒  Yes

---

## Part 10:  Intangibles and intellectual property

**59.  Does the debtor have any interests in intangibles or intellectual property?**

☐  No. Go to Part 11.

☒  Yes. Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets**<br>See attached rider | $        Undetermined | | $        Undetermined |
| **61.  Internet domain names and websites**<br>None | $ | | $        0.00 |
| **62.  Licenses, franchises, and royalties**<br>None | $ | | $        0.00 |
| **63.  Customer lists, mailing lists, or other compilations**<br>None | $ | | $        0.00 |
| **64.  Other intangibles, or intellectual property**<br>None | $ | | $        0.00 |
| **65.  Goodwill**<br>None | $ | | $        0.00 |

**66.  Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.      $        0.00
                                                  + undetermined amounts

Debtor    Abengoa Solar LLC _____    Case number (if known)___16-10791____
          Name

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☒ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☒ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☒ No
☐ Yes

| Part 11: | All other assets |
| --- | --- |

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☒ Yes. Fill in the information below.

Current value of debtor's interest

71. **Notes receivable**

Description (include name of obligor)

None _____   _____ – _____ = ➜   $_____0.00
                         Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

None _____   Tax year _____   $_____0.00
_____   Tax year _____   $_____
_____   Tax year _____   $_____

73. **Interests in insurance policies or annuities**

See attached rider _____   $_____Undetermined

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

None _____   $_____0.00

**Nature of claim** _____

**Amount requested** $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

None _____   $_____0.00

**Nature of claim** _____

**Amount requested** $_____

76. **Trusts, equitable or future interests in property**

None _____   $_____0.00

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

See attached rider _____   $_____62,343,646.42

_____   $_____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.   $_____62,343,646.42
                                                       + undetermined amounts

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒ No
☐ Yes

Debtor    Abengoa Solar LLC
_____          Case number (if known)_____ 16-10791 _____
          Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $ 615,601.17 | |
| 81. **Deposits and prepayments.** Copy line 9, Part 2. | $ 357,000.00 | |
| 82. **Accounts receivable.** Copy line 12, Part 3. | $ 956,135.00 | |
| 83. **Investments.** Copy line 17, Part 4. | $ 0.00 <br> + undetermined amounts | |
| 84. **Inventory.** Copy line 23, Part 5. | $ 0.00 | |
| 85. **Farming and fishing-related assets.** Copy line 33, Part 6. | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $ 19,917.33 | |
| 87. **Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $ 0.00 | |
| 88. **Real property.** Copy line 56, Part 9. ......................................➔ | | $ 10,205,000.00 |
| 89. **Intangibles and intellectual property.** Copy line 66, Part 10. | $ 0.00 <br> + undetermined amounts | |
| 90. **All other assets.** Copy line 78, Part 11. | + $ 62,343,646.42 <br> + undetermined amounts | |
| 91. **Total.** Add lines 80 through 90 for each column. ...........................91a. | $ 64,292,299.92 <br> + undetermined amounts | 91b. $ 10,205,000.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ............................................................................. | | $ 74,497,299.92 <br> + undetermined amounts |

Debtor Name: Abengoa Solar LLC                                    Case Number: 16-10791

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| US BANK | Checking | 0948 | $5,330.86 |
| PNC BANK | Restricted | 0967 | $0.00 |
| PNC BANK | Restricted | 1345 | $34,822.99 |
| WELLS FARGO | Checking | 1540 | $534,264.84 |
| PNC BANK | Restricted | 2279 | $39,224.57 |
| CAIXABANK | | 3407 | $0.00 |
| BANCO POPULAR | | 4625 | $0.00 |
| BANCO POPULAR | | 4749 | $0.00 |
| PNC BANK | Restricted | 9T1X | $978.91 |
| | | TOTAL | $614,622.17 |

Debtor Name: Abengoa Solar LLC                                    Case Number:   16-10791

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Description | Name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| CA ISO Deposit | California ISO | $180,000.00 |
| Lakewood Office Deposit | DOUBLE O ENTERPRISES LMTD PARTNRSHP | $16,000.00 |
| Oakland Office Deposit | CIM/OAKLAND 1 KAISER PLAZA, LP | $21,000.00 |
| Arlington Office Deposit | 1000-1100 WILSON OWNER, LLC | $36,000.00 |
| | **TOTAL** | **$253,000.00** |

Debtor Name: Abengoa Solar LLC                                    Case Number:   16-10791

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Prepaid Insurance | AON | $17,000.00 |
| Prepaid Insurance | ALLIANT INSURANCE SERVICES, INC. | $22,000.00 |
| Prepaid Insurance | WILLIS OF ILLINOIS | $6,000.00 |
| Prepaid Health Benefit | ASSURANT EMPLOYEE BENEFITS | $1,000.00 |
| Prepaid Health Benefit | ANTHEM BLUE CROSS BLUE SHIELD | $3,000.00 |
| Prepayment | CENTER FOR ENERGY EFFICIENCY AND RENEWABLE TECHNOLOGIES (NATIONAL RENEWABLE ENERGY LAB) | $6,000.00 |
| Prepayment | CLEAN POWER RESEARCH | $6,000.00 |
| Prepaid Payroll | PAYROLL | $31,000.00 |
| Prepaid Rent | DOUBLE O ENTERPRISES LMTD PARTNRSHP | $12,000.00 |
| | **TOTAL** | **$104,000.00** |

Debtor Name: Abengoa Solar LLC                                          Case Number: 16-10791

**Assets - Real and Personal Property**

**Part 4, Question 15:** Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture

| Name of entity | % of ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Africa Solar Investments 2 LLC | 100 | N/A | Undetermined |
| NEA Solar Investments LLC | 100 | N/A | Undetermined |
| Abengoa Solar Industrial Systems LLC | 100 | N/A | Undetermined |
| NEA Solar O&M Holdings LLC | 100 | N/A | Undetermined |
| ASI Operations LLC | 100 | N/A | Undetermined |
| Abengoa SP Holdings LLC | 100 | N/A | Undetermined |
| Pahrump Valley Solar LLC | 100 | N/A | Undetermined |
| | | **TOTAL** | **$0.00**<br>**+ undetermined amounts** |

Debtor Name: Abengoa Solar LLC                                      Case Number: 16-10791

**Assets - Real and Personal Property**

**Part 7, Question 39:** Office furniture

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Equipment | $458.15 | Net Book Value | $458.15 |
| Furniture & Fixtures | $721.74 | Net Book Value | $721.74 |
| | | **TOTAL** | **$1,179.89** |

Debtor Name: Abengoa Solar, LLC

Case Number: 16-10790 (KJC)

**Assets - Real and Personal Property**
**Fixed Asset Depreciation Schedule**
**Part 7, Question 39:** Office furniture

| General description | Cost Basis | Depreciation | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| ENCO - Blk Comm Cabinet & Bin Rack | $997.08 | $960.06 | $37.02 | Net Book Value | $37.02 |
| Metal shelving for storage of Admin files | $1,044.48 | $539.65 | $504.83 | Net Book Value | $504.83 |
| Office Max-Bookcase  file | $840.18 | $816.75 | $23.43 | Net Book Value | $23.43 |
| Office Max-Bookcase file | $1,788.10 | $1,738.24 | $49.86 | Net Book Value | $49.86 |
| Refigerator & Microwave - Lakewood | $866.64 | $771.02 | $95.62 | Net Book Value | $95.62 |
| Refrig (Best Buy) - Lakewood | $191.51 | $180.53 | $10.98 | Net Book Value | $10.98 |
| Refrigerator for Lakewood Office Downstairs | $895.00 | $436.85 | $458.15 | Net Book Value | $458.15 |
| | | | | | |
| | | | | TOTAL | $1,179.89 |
| | | | | | |
| | | | | | |

Debtor Name: Abengoa Solar, LLC                                                            Case Number: 16-10790 (KJC)

**Assets - Real and Personal Property**
**Fixed Asset Depreciation Schedule**
**Part 7, Question 41:** Office equipment, including all computer equipment and communication systems equipment and software

| General description | Cost Basis | Depreciation | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Firewall - Check Point 2207 (Lakewood) | $24,167.95 | $5,430.52 | $18,737.43 | Net Book Value | $18,737.43 |
| | | | | | |
| | | | | TOTAL | $18,737.43 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Debtor Name:        Abengoa Solar LLC                                          Case Number:        16-10791

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Mojave West Land - Located in San Bernardino County approximately 25 miles from Barstow, CA | Unknown | $4,220,000.00 | Net Book Value | $4,220,000.00 |
| Solana North Land - portions of Sections 3, 4 and 5, Township 6 South, Range 7 West of the Gila and Salt River Base and Meridian, Maricopa County, Arizona | Unknown | $5,985,000.00 | Net Book Value | $5,985,000.00 |
| | | | TOTAL | $10,205,000.00 |

Debtor Name: Abengoa Solar LLC                                    Case Number: 16-10791

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| General Description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Flow Control Systems and Methods for a Phase Change Material Solar Receiver - South Africa; Application Pending (#2015/04138) | Undetermined | | Undetermined |
| Flow Control Systems and Methods for a Phase Change Material Solar Receiver - United States of America; Application Pending (#14/650,103) | Undetermined | | Undetermined |
| Formed Sheet Metal Reflector Support Arm for Parabolic Concentrating Solar Collectors - Algeria; Application Not Yet Filed (#Not yet filed) | Undetermined | | Undetermined |
| Coupled Chemical-Thermal Solar Power Tower - Chile; Application Pending (#2015-00934) | Undetermined | | Undetermined |
| Coupled Chemical-Thermal Solar Power Tower - China; Application Pending (#201380053970.1 ) | Undetermined | | Undetermined |
| Coupled Chemical-Thermal Solar Power Tower - European Patent Office (EPO); Application Pending (#13847674.2) | Undetermined | | Undetermined |
| Coupled Chemical-Thermal Solar Power Tower - South Africa; Application Pending (#2015/01984) | Undetermined | | Undetermined |
| Coupled Chemical-Thermal Solar Power Tower - Spain; Application Pending (#P201590033) | Undetermined | | Undetermined |
| Coupled Chemical-Thermal Solar Power Tower - United States of America; Application Pending (#14/430,036) | Undetermined | | Undetermined |
| Estructura y procedimiento para trasladar paneles o espejos superiores sobre su armazón en seguidores solares o similares - United States of America; Application Pending (#62/191,203) | Undetermined | | Undetermined |
| Flow Control Systems and Methods for a Phase Change Material Solar Receiver - Chile; Application Pending (#2015-1820) | Undetermined | | Undetermined |
| Flow Control Systems and Methods for a Phase Change Material Solar Receiver - China; Application Pending (#201380065154.2) | Undetermined | | Undetermined |
| Formed Sheet Metal Reflector Support Arm for Parabolic Concentrating Solar Collectors - Chile; Application Pending (#201501290) | Undetermined | | Undetermined |
| Formed Sheet Metal Reflector Support Arm for Parabolic Concentrating Solar Collectors - China; Application Pending (#201380059133.X) | Undetermined | | Undetermined |
| Formed Sheet Metal Reflector Support Arm for Parabolic Concentrating Solar Collectors - European Patent Office (EPO); Application Pending (#13854403.6) | Undetermined | | Undetermined |

Debtor Name: Abengoa Solar LLC                                          Case Number: 16-10791

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| General Description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| Formed Sheet Metal Reflector Support Arm for Parabolic Concentrating Solar Collectors - India; Application Pending (#1228/KOLNP/2015) | Undetermined | | Undetermined |
| Formed Sheet Metal Reflector Support Arm for Parabolic Concentrating Solar Collectors - Mexico; Application Pending (#MX/a/2015/005999) | Undetermined | | Undetermined |
| Formed Sheet Metal Reflector Support Arm for Parabolic Concentrating Solar Collectors - Morocco; Application Pending (#38184) | Undetermined | | Undetermined |
| Formed Sheet Metal Reflector Support Arm for Parabolic Concentrating Solar Collectors - South Africa; Application Pending (#2015/03076) | Undetermined | | Undetermined |
| Formed Sheet Metal Reflector Support Arm for Parabolic Concentrating Solar Collectors - Spain; Application Pending (#P201550001) | Undetermined | | Undetermined |
| Formed Sheet Metal Reflector Support Arm for Parabolic Concentrating Solar Collectors - United Arab Emirates; Application Not Yet Filed (#Not yet filed) | Undetermined | | Undetermined |
| Formed Sheet Metal Reflector Support Arm for Parabolic Concentrating Solar Collectors - United States of America; Application Pending (#14/441,362) | Undetermined | | Undetermined |
| Granule curtain receiver - United States of America; Application Pending (#62/209,120) | Undetermined | | Undetermined |
| Heat Transfer Fluid Heating System and method for a Parabolic Trough Solar Concentrator - Chile; Application Pending (#2014-01005 ) | Undetermined | | Undetermined |
| Heat Transfer Fluid Heating System and method for a Parabolic Trough Solar Concentrator - South Africa; Application Granted (#2014/02883) | Undetermined | | Undetermined |
| Heat transfer fluid heating system and method for a parabolic trough solar concentrator - Spain; Application Granted (#P201490045) | Undetermined | | Undetermined |
| Heat Transfer Fluid Heating System and method for a Parabolic Trough Solar Concentrator - United States of America; Application Pending (#14/352,525) | Undetermined | | Undetermined |
| High temperature thermal energy storage for grid storage and concentrated solar plant enhancement - Spain; Application Pending (#P201490052) | Undetermined | | Undetermined |
| High temperature thermal energy storage for grid storage and concentrated solar plant enhancement - United States of America; Application Pending (#14/356,786) | Undetermined | | Undetermined |

Debtor Name: Abengoa Solar LLC                                              Case Number: 16-10791

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| General Description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| High temperature thermal energy storage utilizing storage materials with random packing thermal conductivity enhancement - United States of America; Application Pending (#14/352,044) | Undetermined | | Undetermined |
| Hybrid high and low temperature solar fields for concentrating solar power systems - Chile; Application Pending (#00479-2014) | Undetermined | | Undetermined |
| Hybrid high and low temperature solar fields for concentrating solar power systems - European Patent Office (EPO); Application Pending (#12756323.7) | Undetermined | | Undetermined |
| Hybrid high and low temperature solar fields for concentrating solar power systems - South Africa; Application Granted (#2014/01525) | Undetermined | | Undetermined |
| Hybrid high and low temperature solar fields for concentrating solar power systems - Spain; Application Granted (#P201490023) | Undetermined | | Undetermined |
| Hybrid Thermal and Electromechanical Energy Storage - World Intellectual Property Org. (WIPO); Application Pending (#PCT/US2014/067612) | Undetermined | | Undetermined |
| Joints and joining methods for the heat transfer fluid circuit of trough-type solar collector systems - World Intellectual Property Org. (WIPO); Application Pending (#PCT/US2015/026915) | Undetermined | | Undetermined |
| Luminescent Solar Concentrator Apparatus, Method, and Applications - Canada; Application Granted (#2,816,860) | Undetermined | | Undetermined |
| Luminescent Solar Concentrator Apparatus, Method, and Applications - European Patent Office (EPO); Application Pending (#01183872.4) | Undetermined | | Undetermined |
| Luminescent Solar Concentrator Apparatus, Method, and Applications - India; Application Pending (#4912/DELNP/2013) | Undetermined | | Undetermined |
| Luminescent Solar Concentrator Apparatus, Method, and Applications - Korea (South); Application Granted (#10-2013-7014316) | Undetermined | | Undetermined |
| Luminescent Solar Concentrator Apparatus, Method, and Applications - Morocco; Application Granted (#35949) | Undetermined | | Undetermined |
| Luminescent Solar Concentrator Apparatus, Method, and Applications - South Africa; Application Granted (#2013/04043) | Undetermined | | Undetermined |
| Luminescent Solar Concentrator Apparatus, Method, and Applications - Spain; Application Pending (#P201390048) | Undetermined | | Undetermined |
| Luminescent Solar Energy Concentrator - Spain; Application Granted (#P201390012) | Undetermined | | Undetermined |
| Metal Remelting and Electrical Power Generation with Concentrated Solar Power - Chile; Application Pending (#2015-1819) | Undetermined | | Undetermined |

Debtor Name: Abengoa Solar LLC                                                   Case Number: 16-10791

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| General Description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Metal Remelting and Electrical Power Generation with Concentrated Solar Power - China; Application Pending (#201380066045.2) | Undetermined | | Undetermined |
| Metal Remelting and Electrical Power Generation with Concentrated Solar Power - South Africa; Application Pending (#2015/03931) | Undetermined | | Undetermined |
| Metal Remelting and Electrical Power Generation with Concentrated Solar Power - Spain; Application Pending (#P201590068) | Undetermined | | Undetermined |
| Metal Remelting and Electrical Power Generation with Concentrated Solar Power - United States of America; Application Pending (#14/650,540) | Undetermined | | Undetermined |
| Optically Transparent Receiver Tubes for Concentrated Solar Power Generation - Chile; Application Pending (#2015-2540) | Undetermined | | Undetermined |
| Optically Transparent Receiver Tubes for Concentrated Solar Power Generation - South Africa; Application Pending (#2015/06206) | Undetermined | | Undetermined |
| Optically Transparent Receiver Tubes for Concentrated Solar Power Generation - United States of America; Application Pending (#14/772,289) | Undetermined | | Undetermined |
| Parabolic Trough Solar Concentrator (PT-1) - Brazil; Application Pending (#BR1120130230231) | Undetermined | | Undetermined |
| Parabolic Trough Solar Concentrator (PT-1) - Chile; Application Pending (#2568-2013) | Undetermined | | Undetermined |
| Parabolic Trough Solar Concentrator (PT-1) - China; Application Pending (#201180070749.8) | Undetermined | | Undetermined |
| Parabolic Trough Solar Concentrator (PT-1) - European Patent Office (EPO); Application Pending (#11860476.8) | Undetermined | | Undetermined |
| Parabolic Trough Solar Concentrator (PT-1) - India; Application Pending (#2668/KOLNP/2013) | Undetermined | | Undetermined |
| Parabolic Trough Solar Concentrator (PT-1) - Mexico; Application Pending (#MX/a/2013/010241) | Undetermined | | Undetermined |
| Parabolic Trough Solar Concentrator (PT-1) - South Africa; Application Pending (#2013/06726) | Undetermined | | Undetermined |
| Parabolic Trough Solar Concentrator (PT-1) - Spain; Application Granted (#P201390078) | Undetermined | | Undetermined |
| Parabolic Trough Solar Concentrator (PT-1) - United States of America; Application Pending (#14/003,649) | Undetermined | | Undetermined |
| Phase Change Material Thermal Energy Storage System Layout for Control Optimization - Chile; Application Pending (#2014/01129) | Undetermined | | Undetermined |

Debtor Name: Abengoa Solar LLC                                                    Case Number: 16-10791

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| General Description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Phase Change Material Thermal Energy Storage System Layout for Control Optimization - South Africa; Application Pending (#2014/02809) | Undetermined | | Undetermined |
| Phase Change Material Thermal Energy Storage System Layout for Control Optimization - Spain; Application Pending (#P201490046) | Undetermined | | Undetermined |
| Phase Change Material Thermal Energy Storage System Layout for Control Optimization - United States of America; Application Pending (#14/357,295) | Undetermined | | Undetermined |
| Solar apparatus Mount - Morocco; Application Pending (#38863) | Undetermined | | Undetermined |
| Solar apparatus Mount - South Africa; Application Pending (#2016/01165) | Undetermined | | Undetermined |
| Solar apparatus Mount - World Intellectual Property Org. (WIPO); Application Pending (#PCT/US2014/045980) | Undetermined | | Undetermined |
| Solar collector module - Algeria; Application Pending (#120136) | Undetermined | | Undetermined |
| Solar collector module - European Patent Office (EPO); Application Pending (#10802984.4) | Undetermined | | Undetermined |
| Solar collector module - India; Application Pending (#411/KOLNP/2012) | Undetermined | | Undetermined |
| Solar collector module - Morocco; Application Granted (#34649) | Undetermined | | Undetermined |
| Solar collector module - United States of America; Application Granted (#13/386,874) | Undetermined | | Undetermined |
| Solar collector module - United States of America; Application Granted (#14/144,182) | Undetermined | | Undetermined |
| Solar receiver using heat pipes and granular thermal storage medium - United States of America; Application Pending (#62/209,111) | Undetermined | | Undetermined |
| Solar Thermal System with Phase Change Material Based Heat Transfer Fluid - Chile; Application Pending (#2014-8) | Undetermined | | Undetermined |
| Solar Thermal System with Phase Change Material Based Heat Transfer Fluid - South Africa; Application Pending (#2013/09424) | Undetermined | | Undetermined |
| Space Structure and Solar Collector Module - Algeria; Application Pending (#130672) | Undetermined | | Undetermined |
| Space Structure and Solar Collector Module - Chile; Application Pending (#03034-2013) | Undetermined | | Undetermined |
| Space Structure and Solar Collector Module - China; Application Pending (#201280030240.5) | Undetermined | | Undetermined |
| Space Structure and Solar Collector Module - European Patent Office (EPO); Application Granted (#012719166.6) | Undetermined | | Undetermined |

Debtor Name: Abengoa Solar LLC

Case Number: 16-10791

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| General Description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Space Structure and Solar Collector Module - India; Application Pending (#3081/KOLNP/2013) | Undetermined | | Undetermined |
| Space Structure and Solar Collector Module - Italy; Application Granted (#012719166.6) | Undetermined | | Undetermined |
| Space Structure and Solar Collector Module - Mexico; Application Pending (#MX/a/2013/012174) | Undetermined | | Undetermined |
| Space Structure and Solar Collector Module - Morocco; Application Pending (#36421) | Undetermined | | Undetermined |
| Space Structure and Solar Collector Module - South Africa; Application Pending (#2013/07694) | Undetermined | | Undetermined |
| Space Structure and Solar Collector Module - Spain; Application Granted (#012719166.6) | Undetermined | | Undetermined |
| Space Structure and Solar Collector Module - United Arab Emirates; Application Pending (#1119/2013) | Undetermined | | Undetermined |
| Space Structure and Solar Collector Module - United States of America; Application Pending (#14/112,017) | Undetermined | | Undetermined |
| Torque transfer between trough collector modules - Chile; Application Pending (#2431-2011) | Undetermined | | Undetermined |
| Torque transfer between trough collector modules - India; Application Pending (#4477/KOLNP/2011) | Undetermined | | Undetermined |
| Torque transfer between trough collector modules - Spain; Application Granted (#P201190063) | Undetermined | | Undetermined |
| Torque transfer between trough collector modules - United States of America; Application Granted (#12/416,536) | Undetermined | | Undetermined |
| Torque transfer between trough collector modules - United States of America; Application Granted (#13/682,472) | Undetermined | | Undetermined |
| | | **TOTAL** | **$0.00** **+ undetermined amounts** |

Debtor Name: Abengoa Solar LLC

Case Number: 16-10791

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Description | Policy type | Policy number | Current value of debtor's interest |
|---|---|---|---|
| EVANSTON/MARKEL | Professional Liability | 15CPLCWE00101 | Undetermined |
| FEDERAL INSURANCE COMPANY | Management Liability | 8240-7158 | Undetermined |
| FEDERAL INSURANCE COMPANY | General Liability | 3602-94-53 | Undetermined |
| FEDERAL INSURANCE COMPANY | Automobile Liability | 7358-72-30 | Undetermined |
| FEDERAL INSURANCE COMPANY | Workers' Compensation & Employer's Liability | 7174-65-65 | Undetermined |
| FEDERAL INSURANCE COMPANY | Commercial Umbrella ($10,000,000) | 7989-56-05 | Undetermined |
| ENDURANCE | 2° Umbrella ($25M) | EXC10006379500 | Undetermined |
| ASPEN AMERICAN INSURANCE COMPANY | Commercial Property | IMAELWP16 | Undetermined |
| AIG EUROPE LIMITED | Directors & Officers | EA13DO1182 | Undetermined |
| | | **TOTAL** | **$0.00** **+ undetermined amounts** |

Debtor Name:        Abengoa Solar LLC                                    Case Number:        16-10791

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Description | Current value of debtor's interest |
|---|---|
| Intercompany Receivable - Abengoa Bioenergy Outsourcing, LLC | $92,558.04 |
| Intercompany Receivable - Abengoa Concessions, S.L. | $74,000.00 |
| Intercompany Receivable - Abengoa Solar International SA | $95,042.80 |
| Intercompany Receivable - Abengoa Water USA | $33,049.71 |
| Intercompany Receivable - Abengoa, S.A. | $108,492.27 |
| Intercompany Receivable - Arizona Solar One, LLC | $5,817,516.22 |
| Intercompany Receivable - Asa Iberoamérica, S.L. | $62,780.31 |
| Intercompany Receivable - ASI Operations LLC | $1,087.66 |
| Intercompany Receivable - ASO Holdings LLC | $24,999.99 |
| Intercompany Receivable - Mojave Solar LLC | $1,380,522.14 |
| Intercompany Receivable - Abengoa Solar SA | $54,653,597.28 |
| TOTAL | $62,343,646.42 |

**Fill in this information to identify the case:**

Debtor name __Abengoa Solar LLC__

United States Bankruptcy Court for the: _____ District of __Delaware__
(State)

Case number (If known): __16-10791__

☐ Check if this is an
amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☒ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1**

| **Creditor's name** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|
| ARIZONA BANK AND TRUST | | $_____ Undetermined | $_____ Undetermined |

**Creditor's mailing address**
2036 E. CAMELBACK ROAD
PHOENIX, AZ 85016

**Describe the lien**
Delaware UCC Financing Statement Number 2015 1020410 dated 03/11/2015.

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date debt was incurred**

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**2.2**

| **Creditor's name** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|
| VARILEASE FINANCE, INC. | | $_____ Undetermined | $_____ Undetermined |

**Creditor's mailing address**
6340 SOUTH 3000 EAST
SUITE 400
SALT LAKE CITY, UT 84121

**Describe the lien**
Delaware UCC Financing Statement Number 2015 6097561 dated 12/17/2015.

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date debt was incurred**

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Have you already specified the relative priority?
  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $_____0.00
+ undetermined amounts |

| Debtor | Abengoa Solar LLC | Case number (if known) | 16-10791 |
|---|---|---|---|
| | Name | | |

| Part 1: | **Additional Page** | | *Column B* **Amount of claim** Do not deduct the value of collateral | *Column B* **Value of collateral that supports this claim** |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.3**

**Creditor's name**
VFI KR SPE I LLC

**Creditor's mailing address**
6340 SOUTH 3000 EAST
SUITE 400
SALT LAKE CITY, UT 84121

**Creditor's email address, if known**

**Date debt was incurred**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

[X] No

[ ] Yes. Have you already specified the relative priority?

    [ ] No. Specify each creditor, including this creditor, and its relative priority.

    [ ] Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

**Describe the lien**
Delaware UCC Financing Statement Number 2013 1340232 dated 04/08/2013 (Including subsequent filings 2013 2935659 and 2013 3816155).

**Is the creditor an insider or related party?**
[X] No
[ ] Yes

**Is anyone else liable on this claim?**
[X] No
[ ] Yes. Fill out *Schedule H: Codebtors* (Officiial Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
[X] Contingent
[X] Unliquidated
[X] Disputed

$Undetermined      $Undetermined

---

**2.4**

**Creditor's name**
VFI KR SPE I LLC

**Creditor's mailing address**
6340 SOUTH 3000 EAST
SUITE 400
SALT LAKE CITY, UT 84121

**Creditor's email address, if known**

**Date debt was incurred**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

[X] No

[ ] Yes. Have you already specified the relative priority?

    [ ] No. Specify each creditor, including this creditor, and its relative priority.

    [ ] Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

**Describe the lien**
Delaware UCC Financing Statement Number 2013 3192656 dated 08/14/2013 (Including subsequent filing 2013 4091246).

**Is the creditor an insider or related party?**
[X] No
[ ] Yes

**Is anyone else liable on this claim?**
[X] No
[ ] Yes. Fill out *Schedule H: Codebtors* (Officiial Form 206H)

**As of the petition date, the claim is:**
Check all that apply.
[X] Contingent
[X] Unliquidated
[X] Disputed

$Undetermined      $Undetermined

---

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>Abengoa Solar LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Delaware<br>(State)</td></tr>
<tr><td>Case number<br>(If known)</td><td>16-10791</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** **Priority creditor's name and mailing address**
CALIFORNIA FRANCHISE TAX BOARD

**As of the petition filing date, the claim is:** $ 750.00    $
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
Tax Claim

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____)

**2.2** **Priority creditor's name and mailing address**
COLORADO DEPARTMENT OF REVENUE

**As of the petition filing date, the claim is:** $ 300.00    $
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
Tax Claim

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____)

**2.3** **Priority creditor's name and mailing address**
DELAWARE DIVISION OF CORPORATIONS

**As of the petition filing date, the claim is:** $ 750.00    $
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
Tax Claim

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____)

| Debtor | Abengoa Solar LLC | Case number *(if known)* | 16-10791 |
|--------|-------------------|--------------------------|----------|
|        | Name              |                          |          |

---

**Part 1.** **Additional Page**

| | Total claim | Priority amount |
|---|---|---|
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | | |

| 2.4 | **Priority creditor's name and mailing address** | | $750.00 | $ |
|-----|--------------------------------------------------|--|---------|---|

STATE OF NEW JERSEY

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
Tax Claim

**Last 4 digits of account number**

**Is the claim subject to offset?**

☒ No
☐ Yes

**Specify code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

---

| Debtor | Abengoa Solar LLC | Case number (if known) | 16-10791 |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|

**3.1** | **Nonpriority creditor's name and mailing address**
1000-1100 WILSON OWNER, LLC
230 PARK AVE, 5TH FLOOR
NEW YORK, NY 10169

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Lease Claim

$ 643,519.88

| Date or dates debt was incurred | Undetermined |
| Last 4 digits of account number | __ __ __ __ |

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.2** | **Nonpriority creditor's name and mailing address**
ABEINSA ENGINEERING, INC

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

$ 13,800.00

| Date or dates debt was incurred | Undetermined |
| Last 4 digits of account number | __ __ __ __ |

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.3** | **Nonpriority creditor's name and mailing address**
ABENGOA SOLAR SA

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

$ 52,770,300.37

| Date or dates debt was incurred | Undetermined |
| Last 4 digits of account number | __ __ __ __ |

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.4** | **Nonpriority creditor's name and mailing address**
ADP SCREENING & SELECTION SERVICES
PO BOX 645177
CINCINNATI, OH 45264-5177

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

$ 147.00

| Date or dates debt was incurred | Undetermined |
| Last 4 digits of account number | __ __ __ __ |

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.5** | **Nonpriority creditor's name and mailing address**
ALERE ESCREEN
2301 N. PARHAM ROAD, SUITE 5
RICHMOND, VA 23229

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

$ 750.00

| Date or dates debt was incurred | Undetermined |
| Last 4 digits of account number | __ __ __ __ |

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.6** | **Nonpriority creditor's name and mailing address**
ARB INC.
RUTAN TUCKER 611 ANTON BLVD STE 1400
ATTN: PHILIP BLANCHARD, ESQ.
611 ANTON BLVD STE 1400
COSTA MESA, CA

As of the petition filing date, the claim is:
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Potential Lien Claim

$ Undetermined

| Date or dates debt was incurred | Undetermined |
| Last 4 digits of account number | __ __ __ __ |

Is the claim subject to offset?
☒ No
☐ Yes

---

Schedule E/F: Creditors Who Have Unsecured Claims

Debtor   Abengoa Solar LLC
_____
         Name

Case number *(if known)* 16-10791

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.7** | **Nonpriority creditor's name and mailing address** | $Undetermined

ARB, INC.
ATTN GENERAL COUNSEL
26000 COMMERCENTER DR.
LAKE FOREST, CA 92630

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.8** | **Nonpriority creditor's name and mailing address** | $367.24

ASI OPERATIONS LLC

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.9** | **Nonpriority creditor's name and mailing address** | $2,471,256.45

BANCO POPULAR
PASEO DE RECOLETOS, 19 2ª PLANTA 2,
MADRID, 28004 SPAIN

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Standstill Agreement Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.10** | **Nonpriority creditor's name and mailing address** | $Undetermined

BIGGE CRANE
14511 INDUSTRIAL CIRCLE
LA MIRADA, CA 90638

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.11** | **Nonpriority creditor's name and mailing address** | $Undetermined

BIGGE CRANE
LEONIDOU & ROSIN
ATTN: A. ROBER ROSIN, ESQ.
777 CUESTA DRIVE, SUITE 200
MOUNTAIN VIEW, CA 94040

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Potential Lien Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

Debtor  Abengoa Solar LLC
        _____
        Name

Case number *(if known)* 16-10791

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.12** | **Nonpriority creditor's name and mailing address** | $12,550.70

BINGHAM MCCUTCHEN LLP
THREE EMBARCADERO CENTER
SAN FRANCISCO, CA 94111-4067

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.13** | **Nonpriority creditor's name and mailing address** | $673,578.55

CAIXABANK

C. SIERPES, 85 PLANTA 1
SEVILLA, 41004 SPAIN

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Standstill Agreement Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.14** | **Nonpriority creditor's name and mailing address** | $6,250.00

CLEAN POWER RESEARCH
10 GLEN COURT
NAPA, CA 94558

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.15** | **Nonpriority creditor's name and mailing address** | $1,766.19

EUROPEA DE CONSTRUCCIONES METÁLICAS

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.16** | **Nonpriority creditor's name and mailing address** | $54.69

GASES & ARC SUPPLY, INC
5691 N. FRANKLIN ST. PO BOX 11795
DENVER, CO 80216

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Abengoa Solar LLC | Case number _(if known)_ 16-10791 |
|---|---|---|
| | Name | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

| 3.17 | **Nonpriority creditor's name and mailing address** | | $24,967.50 |
|---|---|---|---|

INTERA INCORPORATED

1812 CENTER CREEK DR, STE 300
AUSTIN, TX 78754

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.18 | **Nonpriority creditor's name and mailing address** | | $Undetermined |
|---|---|---|---|

JJJ FLOORCOVERINGS
C/O JOSPEH AVILA, ESQ. AVILA & PUTNAM 1800 W. BEVERLY BLVD., STE 101
MONTEBELLO, CA 90640

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.19 | **Nonpriority creditor's name and mailing address** | | $64.50 |
|---|---|---|---|

KILPATRICK TOWNSEND & STOCKTON, LLP
P.O. BOX 39000
SAN FRANCISCO, CA 94139

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.20 | **Nonpriority creditor's name and mailing address** | | $Undetermined |
|---|---|---|---|

LESSER, LLC
C/O RICHARD MURPHY, ESQ. MURPHY KARBER CORDIER, PLC 2828 N. CENTRAL AVE. STE 1110
PHOENIX, AZ 85004

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.21 | **Nonpriority creditor's name and mailing address** | | $Undetermined |
|---|---|---|---|

LESSER, LLC
MESSRS. MICHAEL A. CORDIER / RICHARD B. MURPHY
2828 N. CENTRAL AVE, STE 1110
PHOENIX, AZ 85012

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Potential Litigation Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

Debtor   Abengoa Solar LLC
_____
Name

Case number *(if known)* 16-10791

---

| **Part 2:** | **Additional Page** |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.22** | **Nonpriority creditor's name and mailing address** | $18,855.18

LEWIS AND ROCA LLP LAWYERS
40 NORTH CENTRAL AVE
PHOENIX, AZ 85004

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.23** | **Nonpriority creditor's name and mailing address** | $15,738.85

MONARCH METAL MFG
550 W 53RD PLACE
DENVER, CO 80216

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.24** | **Nonpriority creditor's name and mailing address** | $40,977.26

MORSE ASSOCIATES, INC.
6904 RIDGEWOOD AVE
CHEVY CHASE, MD 20815

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.25** | **Nonpriority creditor's name and mailing address** | $4,391,591.00

MORSE ASSOCIATES, INC.
ATTN GENERAL COUNSEL
6904 RIDGEWOOD AVENUE
CHEVY CHASE, MD 20815

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:** Service Contract Claim

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.26** | **Nonpriority creditor's name and mailing address** | $2,100.00

NAVIGANT CONSULTING, INC.
30. S. WACKER DR, STE 340
CHICAGO, IL 60606

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

Debtor  Abengoa Solar LLC
_____
Name

Case number *(if known)*  16-10791

---

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.27** | **Nonpriority creditor's name and mailing address** | $10.67

NUESYNERGY, INC.
10901 GRANADA LANE
STE 100
LEAWOOD, KS 66211

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.28** | **Nonpriority creditor's name and mailing address** | $17,295.92

OGLETREE DEAKINS NASH
50 INTERNATIONAL DR
STE 200
GREENVILLE, SC 29615

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.29** | **Nonpriority creditor's name and mailing address** | $102.45

ORKIN
11025 DOVER ST STE 1800
WESTMINSTER, CO 80021

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.30** | **Nonpriority creditor's name and mailing address** | $6,984.87

PONS PATENTES Y MARCAS INTERNACIONA
GLORIETA RUBEN DARIO 4
MADRID, E-28010 SPAIN

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.31** | **Nonpriority creditor's name and mailing address** | $120.00

PROSHRED SECURITY
4719 S SANTA FE CIRCLE UNIT 1
ENGLEWOOD, CO 80110-2201

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

Debtor __Abengoa Solar LLC_____     Case number (if known) __16-10791__
　　　　　Name

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.32**  **Nonpriority creditor's name and mailing address**　　　　　　　　　　　　　　　　$26,338.00

RIOGLASS SOLAR INC
13351 W. RIOGLASS SOLAR RD
SURPRISE, AZ 85379

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.33**  **Nonpriority creditor's name and mailing address**　　　　　　　　　　　　　　　$494,220.00

ROCHE CONSTRUCTORS INC

PO BOX 1727
GREERLY, CO 80632

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.34**  **Nonpriority creditor's name and mailing address**　　　　　　　　　　　　　　　$11,784.67

SIMOSA IT US, LLC

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.35**  **Nonpriority creditor's name and mailing address**　　　　　　　　　　　　　　　　$7,150.00

SIMOSA IT, S.A.

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.36**  **Nonpriority creditor's name and mailing address**　　　　　　　　　　　　　$Undetermined

SOUTHERN CALIFORNIA PAINTING AND DRYWALL UNION TRUST
ROTHERNER, SEGALL & GREENSTONE
MICHELE SHERER ANCHETA, ESQ.
510 SOUTH MARENGO AVE
PASADENA, CA 91101

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Potential Lien Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Abengoa Solar LLC | Case number *(if known)* 16-10791 |
|---|---|---|
| | Name | |

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.37** | **Nonpriority creditor's name and mailing address** | $176,924.72

TIMKEN MOTOR AND CRANE SERVICES LLC
11575 TELLER ST
BROOMFIELD, CO 80020

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**

☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.38** | **Nonpriority creditor's name and mailing address** | $Undetermined

UNITED RENTALS
ATTN: HOWARD GOODMAN
18321 VENTURA BLVD., STE 755
TARAZANA, CA

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Potential Lien Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**

☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.39** | **Nonpriority creditor's name and mailing address** | $Undetermined

UNITED RENTALS (NORTH AMERICA), INC.
6125 LAKEVIEW RD., STE 300
CHARLOTTE, NC 28269

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**

☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.40** | **Nonpriority creditor's name and mailing address** | $220,053.48

VARILEASE FINANCE INC
6340 SOUTH 3000 EAST, SUITE 400
SALT LAKE CITY, UT 84121

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Lease Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**

☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.41** | **Nonpriority creditor's name and mailing address** | $Undetermined

WATER WELL SERVICES, INC. D/B/A INDEPENDENT WELL DRILLING
PO BOX 2847
APPLE VALLEY, CA 92307

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Litigation Claim

**Date or dates debt was incurred** Undetermined

**Is the claim subject to offset?**

☒ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Abengoa Solar LLC | Case number *(if known)* | 16-10791 |
|---|---|---|---|
| | Name | | |

## Part 2:    Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.
If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| | | |
|---|---|---|
| 3.42 | **Nonpriority creditor's name and mailing address** | $1,540.75 |

WESTLAW
PO BOX 6292
CAROL STREAM, IL 60197

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**

☒ No
☐ Yes

| | | |
|---|---|---|
| 3.43 | **Nonpriority creditor's name and mailing address** | $5,430.56 |

WORLDWIDE EXPRESS
343 700 N COLORADO BLVD
DENVER, CO 80206

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**

☒ No
☐ Yes

| | | |
|---|---|---|
| 3.44 | **Nonpriority creditor's name and mailing address** | $301.08 |

XCEL ENERGY
PO BOX 9477
MINNEAPOLIS, MN 55484-9477

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Vendor - Trade Payable

**Date or dates debt was incurred** Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**

☒ No
☐ Yes

Debtor  Abengoa Solar LLC
        _____
        Name

Case number (if known) 16-10791
_____

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ 2,550.00 |
| 5b. **Total claims from Part 2** | 5b. **+** | $ 62,056,892.53<br>+ undetermined amounts |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 62,059,442.53<br>+ undetermined amounts |

**Fill in this information to identify the case:**

Debtor name  Abengoa Solar LLC

United States Bankruptcy Court for the: _____  District of  Delaware
(State)

Case number (If known):  16-10791 _____  Chapter  _____

☐ Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Agreement - Washington DC Office Lease | 1000-1100 WILSON OWNER, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.2** | **State what the contract or lease is for and the nature of the debtor's interest** | Office Lease Agreement | 1000-1100 WILSON OWNER, LLC C/O OF MONon Disclosure AgreementY PROPERTIES SERVICES, LLC ATTN: TIMOTHY HELMIG 1000 WILSON BLVD, SUITE 700 ARLINGTON, VA 22209 |
| | **State the term remaining** | 8 Years | |
| | **List the contract number of any government contract** | | |
| **2.3** | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | 3J INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.4** | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | 3M COMPANY AND 3M INNOVATIVE PROPERTIES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.5** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | AAVID THERMALLOY, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Abengoa Solar LLC | Case number (if known) 16-10791 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6** | **State what the contract or lease is for and the nature of the debtor's interest** | ABEINSA BUSINESS DEVELOPMENT, LLC |
| | Non Disclosure Agreement 5th Amendment | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.7** | **State what the contract or lease is for and the nature of the debtor's interest** | ABENER |
| | 1st Amendment to Non Disclosure Agreement | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.8** | **State what the contract or lease is for and the nature of the debtor's interest** | ABENER CONSTRUCTION SERVICES, LLC |
| | Non Disclosure Agreement 5th Amendment | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.9** | **State what the contract or lease is for and the nature of the debtor's interest** | ABENER ENGINEERING & CONSTRUCTION SERVICES LLP |
| | 2nd Amendment to Non Disclosure Agreement | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.10** | **State what the contract or lease is for and the nature of the debtor's interest** | ABENER ENGINEERING & CONSTRUCTION SERVICES LLP |
| | Abengoa Solar LLC Engineering and EPC Services Agreement - Molten Sale | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.11** | **State what the contract or lease is for and the nature of the debtor's interest** | ABENER TEYMA MOJAVE GENERAL PARTNERSHIP ATTN: RAFAEL SANCHEZ MENDOZA, PROJECT MANAGER 14522 SOUTH OUTER FORTY ROAD, SUITE 400 CHESTERFIELD, MO 63017 |
| | Amended and Restated Collateral Agency and Accounts Agreement | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.12** | **State what the contract or lease is for and the nature of the debtor's interest** | ABENER TEYMA MOJAVE GENERAL PARTNERSHIP |
| | Collateral Agency and Accounts Agreement | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

Debtor    <u>Abengoa Solar LLC</u>
Name

Case number (if known)  <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | A&R Collateral Agency and Accounts Agreement | ABENER TEYMA MOJAVE GENERAL PARTNERSHIP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | Second Step Waiver and Consent Agreement | ABENER TEYMA MOJAVE GENERAL PARTNERSHIP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | Loan Agreement - Solana Project | ABENGOA BIOENERGY US HOLDING, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ABENGOA CHILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | Counter/Cross Guarantee | ABENGOA SA<br>ATTN: LAIA MACIA USUA<br>AVENIDA DE LA BUHARIA #2<br>SEVILLA, SPAIN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | Reaffirmation of Sponsor Support Agreement | ABENGOA SOLAR HOLDINGS USA INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Collateral Agency and Accounts Agreement | ABENGOA SOLAR HOLDINGS USA INC.<br>C/O ABENGOA SOLAR LLC<br>ATTN: ARMANDO ZULUAGA ZILBERMANN<br>1240 SIMMS ST., #101<br>LAKEWOOD, CO 80401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
                Name

Case number *(if known)*  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.20 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amended and Restated Collateral Agency and Accounts Agreement | ABENGOA SOLAR HOLDINGS USA INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.21 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Step Waiver and Consent Agreement | ABENGOA SOLAR HOLDINGS USA INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.22 | **State what the contract or lease is for and the nature of the debtor's interest** | A&R Sponsor Support Agreement | ABENGOA SOLAR HOLDINGS USA INC. C/O ABENGOA SOLAR LLC ATTN.: ARMANDO ZULUAGA ZILBERMANN 1250 SIMMS STREET LAKEWOOD, CO 80401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest** | First Step Waiver and Consent Agreement | ABENGOA SOLAR HOLDINGS USA INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.24 | **State what the contract or lease is for and the nature of the debtor's interest** | A&R Equity Funding Agreement | ABENGOA SOLAR HOLDINGS USA INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.25 | **State what the contract or lease is for and the nature of the debtor's interest** | A&R Collateral Agency and Accounts Agreement | ABENGOA SOLAR HOLDINGS USA INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.26 | **State what the contract or lease is for and the nature of the debtor's interest** | A&R Guaranteed Sponsor Obligations Agreement | ABENGOA SOLAR HOLDINGS USA INC. 1250 SIMMS ST., #101 LAKEWOOD, CO 80401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   __Abengoa Solar LLC_____   Case number *(if known)* __16-10791_____
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.27 | **State what the contract or lease is for and the nature of the debtor's interest** | A&R PNC Blocked Account Control Agreement | ABENGOA SOLAR HOLDINGS USA INC. C/O ABENGOA SOLAR LLC ATTN: ARMANDO ZULUAGA ZILBERMANN 1250 SIMMS STREET LAKEWOOD, CO 80401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.28 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter Agreement | ABENGOA SOLAR HOLDINGS USA INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.29 | **State what the contract or lease is for and the nature of the debtor's interest** | Mojave Omnibus Amendment | ABENGOA SOLAR HOLDINGS USA INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.30 | **State what the contract or lease is for and the nature of the debtor's interest** | Mojave Reaffirmation of Sponsor Support Agreement | ABENGOA SOLAR HOLDINGS USA INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.31 | **State what the contract or lease is for and the nature of the debtor's interest** | Reaffirmation of Ultimate Parent Guaranty and EPC Guaranty | ABENGOA SOLAR HOLDINGS USA INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.32 | **State what the contract or lease is for and the nature of the debtor's interest** | Mojave Omnibus Amendment | ABENGOA SOLAR LLC OPERATIONS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.33 | **State what the contract or lease is for and the nature of the debtor's interest** | Solana Omnibus Amendment | ABENGOA SOLAR LLC OPERATIONS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor ___Abengoa Solar LLC_____     Case number (*if known*) __16-10791_____
 Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.34 | **State what the contract or lease is for and the nature of the debtor's interest** | Solana Estoppel Certificate | ABENGOA SOLAR LLC OPERATIONS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.35 | **State what the contract or lease is for and the nature of the debtor's interest** | Corporate Guaranty Agreement | ABENGOA SOLAR LLC OPERATIONS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.36 | **State what the contract or lease is for and the nature of the debtor's interest** | Solana Estoppel Certificate and Undertaking | ABENGOA SOLAR LLC OPERATIONS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.37 | **State what the contract or lease is for and the nature of the debtor's interest** | Omnibus Amendment | ABENGOA SOLAR LLC OPERATIONS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.38 | **State what the contract or lease is for and the nature of the debtor's interest** | Direct Agreement - Operation and Maintenance Services Agreement | ABENGOA SOLAR LLC OPERATIONS, INC. ATTN: EMILIANO GARCIA 11500 WEST 13TH AVENUE LAKEWOOD, CO 80215 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.39 | **State what the contract or lease is for and the nature of the debtor's interest** | Non Disclosure Agreement 5th Amendment | ABENGOA SOLAR NEW TECHNOLOGIES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.40 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | ABENGOA SOLAR NEW TECHNOLOGIES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Abengoa Solar LLC
          Name                                                    Case number (if known)  16-10791

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ABENGOA SOLAR PV INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | Solana Omnibus Amendment | ABENGOA SOLAR US HOLDINGS INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | Solana Reaffirmation of Sponsor Support Agreement | ABENGOA SOLAR US HOLDINGS INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | Solana Estoppel Certificate | ABENGOA SOLAR US HOLDINGS INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | Omnibus Amendment | ABENGOA SOLAR US HOLDINGS INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | Amended & Restated Collateral Agency and Accounts Agreement | ABENGOA SOLAR US HOLDINGS INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | Amended & Restated Guaranteed Sponsor Obligations Agreement | ABENGOA SOLAR US HOLDINGS INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Abengoa Solar LLC_____      Case number *(if known)* __16-10791_____
         Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to the Amended and Restated Loan Guarantee Agreement | ABENGOA SOLAR US HOLDINGS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest** | Consent Agreement | ABENGOA SOLAR US HOLDINGS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest** | Omnibus Amendment | ABENGOA SOLAR US HOLDINGS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest** | Solana Estoppel Certificate and Undertaking | ABENGOA SOLAR US HOLDINGS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest** | Reaffirmation of Sponsor Support Agreement | ABENGOA SOLAR US HOLDINGS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.53 | **State what the contract or lease is for and the nature of the debtor's interest** | Special Rights Agreement | ABENGOA SOLAR US HOLDINGS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.54 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended & Restated Sponsor Support Agreement | ABENGOA SOLAR US HOLDINGS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    <u>Abengoa Solar LLC</u>
          Name

Case number (if known) <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.55 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended & Restated Equity Funding Agreement | ABENGOA SOLAR US HOLDINGS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.56 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended & Restated Sponsor PNC Blocked Control Agreement | ABENGOA SOLAR US HOLDINGS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.57 | **State what the contract or lease is for and the nature of the debtor's interest** | Membership Interest Purchase Agreement | ABENGOA SOLAR US HOLDINGS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.58 | **State what the contract or lease is for and the nature of the debtor's interest** | Consent Agreement | ABENGOA SOLAR US HOLDINGS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.59 | **State what the contract or lease is for and the nature of the debtor's interest** | Modification Fee Agreement | ABENGOA SOLAR US HOLDINGS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.60 | **State what the contract or lease is for and the nature of the debtor's interest** | Escrow Agreement | ABENGOA SOLAR US HOLDINGS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.61 | **State what the contract or lease is for and the nature of the debtor's interest** | Custodian Agreement | ABENGOA SOLAR US HOLDINGS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor      Abengoa Solar LLC
            Name                                          Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.62 | **State what the contract or lease is for and the nature of the debtor's interest** | Reaffirmation of Ultimate Parent Guaranty, EPC Parent Guaranty and Sponsor Parent Guaranty | ABENGOA SOLAR, S.A. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.63 | **State what the contract or lease is for and the nature of the debtor's interest** | Solana Estoppel Certificate and Undertaking | ABENGOA, S.A. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.64 | **State what the contract or lease is for and the nature of the debtor's interest** | Special Rights Agreement | ABENGOA, S.A. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest** | Indemnity to Protect and Secure Against Exceptions to Title | ABENGOA, S.A. ENERGIA SOLAR 41014 SEVILLA, SPAIN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest** | Indemnity to Protect and Secure Against Exceptions to Title | ABENGOA, S.A. ENERGIA SOLAR 41014 SEVILLA, SPAIN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest** | Ultimate Parent Support Agreement | ABENGOA, S.A. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest** | Reaffirmation of Ultimate Parent Guaranty | ABENGOA, S.A. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor <u>Abengoa Solar LLC</u>
Name

Case number *(if known)* <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest** | Solana Guaranty | ABENGOA, S.A. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Ultimate Parent Guaranty | ABENGOA, S.A. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest** | Omnibus Amendment | ABENGOA, S.A. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amended Guaranteed Sponsor Obligations Agreement | ABENGOA, S.A. CAMPUS PALMAS ATLAS SUNP-GU-1 PARCELA ZE-3 SEVILLA, SPAIN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest** | Solana Estoppel Certificate | ABENGOA, S.A. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.74 | **State what the contract or lease is for and the nature of the debtor's interest** | Reaffirmation of Ultimate Parent Guaranty and EPC Guaranty | ABENGOA, S.A. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement | ABENGOA, S.A. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor _Abengoa Solar LLC_____     Case number *(if known)* _16-10791_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.76** | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amended and Restated Collateral Agency and Accounts Agreement | ABNER TEYMA MOJAVE GENERAL PARTNERSHIP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.77** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | ABU DHABI FUTURE ENERGY COMPANY PJSC-MASDAR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.78** | **State what the contract or lease is for and the nature of the debtor's interest** | Sponsorship Contract | ACTIVE COMMUNICATIONS INTERNATIONAL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.79** | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | ADAMWORKS, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.80** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | ADAPTIVE INNOVATIONS CORP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.81** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | ADVANCE CAPITAL MARKETS, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.82** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | ADVANCED AIR PRODUCTS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor ___Abengoa Solar LLC_____
          Name

Case number *(if known)* __16-10791_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.83** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ADVANCED ASSEMBLY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.84** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ADVANCED CHEMICAL TECHNOLOGY, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.85** | State what the contract or lease is for and the nature of the debtor's interest | Multilateral Non-Disclosure Agreement | ADVANCED COOLING TECHNOLOGIES AND KADANT JOHNSON |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.86** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ADVANCED THERMAL SYSTEMS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.87** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ADVANCED THERMAL SYSTEMS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.88** | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | ADVANCED THERMAL SYSTEMS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.89** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ADVANTAGE FOR ANALYSTS, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    __Abengoa Solar LLC_____    Case number *(if known)* __16-10791_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.90 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | AE SOLAR ENERGY, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.91 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | AECOM TECHNICAL SERVICES INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.92 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | AECOM TECHNICAL SERVICES INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.93 | **State what the contract or lease is for and the nature of the debtor's interest** | National Services Agreement - Human Resources | AEROTEK, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.94 | **State what the contract or lease is for and the nature of the debtor's interest** | Proposal Letter - Mojave Tax Equity Investments | AIG PORTFOLIO SOLUTIONS (US) LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.95 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | AIG PORTFOLIO SOLUTIONS (US) LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.96 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | ALABAMA METAL INDUSTRIES CORPORATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor      Abengoa Solar LLC
            Name                                          Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.97** State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement — ALANOD GMBH |
| State the term remaining / List the contract number of any government contract | |
| **2.98** State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement — ALBANY MAGNETO EQUIPMENT |
| State the term remaining / List the contract number of any government contract | |
| **2.99** State what the contract or lease is for and the nature of the debtor's interest | Service Agreement — ALBANY MAGNETO EQUIPMENT |
| State the term remaining / List the contract number of any government contract | |
| **2.100** State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Service Agreement — ALBANY MAGNETO EQUIPMENT |
| State the term remaining / List the contract number of any government contract | |
| **2.101** State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement — ALCAN TECHNOLOGY |
| State the term remaining / List the contract number of any government contract | |
| **2.102** State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement — ALCOA GLOBAL FASTENERS |
| State the term remaining / List the contract number of any government contract | |
| **2.103** State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement — ALEUT MANAGEMENT SERVICES |
| State the term remaining / List the contract number of any government contract | |

Debtor   _Abengoa Solar LLC_____
         Name                                                    Case number (if known) _16-10791_____

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.104** State what the contract or lease is for and the nature of the debtor's interest — Non-Disclosure Agreement<br><br>State the term remaining<br>List the contract number of any government contract | ALEXANDER & BALDWIN, INC. |
| **2.105** State what the contract or lease is for and the nature of the debtor's interest — Non-Disclosure Agreement<br><br>State the term remaining<br>List the contract number of any government contract | ALFA LAVAL PACKINOX |
| **2.106** State what the contract or lease is for and the nature of the debtor's interest — Non-Disclosure Agreement<br><br>State the term remaining<br>List the contract number of any government contract | ALION ENERGY, INC. |
| **2.107** State what the contract or lease is for and the nature of the debtor's interest — 2nd Amendment to Non Disclosure Agreement<br><br>State the term remaining<br>List the contract number of any government contract | ALL WEST PLASTICS |
| **2.108** State what the contract or lease is for and the nature of the debtor's interest — Non-Disclosure Agreement<br><br>State the term remaining<br>List the contract number of any government contract | ALPINE SMITH, INC. |
| **2.109** State what the contract or lease is for and the nature of the debtor's interest — Non-Disclosure Agreement<br><br>State the term remaining<br>List the contract number of any government contract | ALUMINUM BLANKING COMPANY |
| **2.110** State what the contract or lease is for and the nature of the debtor's interest — 1st Amendment to Non-Disclosure Agreement<br><br>State the term remaining<br>List the contract number of any government contract | AMBROSEK CONSULTING |

Debtor    __Abengoa Solar LLC_____        Case number *(if known)* __16-10791_____
          Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.111** | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement - Molten Salt HTF Research & Development | AMBROSEK CONSULTING |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.112** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | AMBROSEK CONSULTING |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.113** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | AMERICAN ROLL FORM PRODUCTS CORPORATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.114** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | AMONIX, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.115** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | ANTROPY INC. & DEMARAY LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.116** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | APPLIED MOTION PRODUCTS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.117** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | APPRAISAL ECONOMICS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    <u>Abengoa Solar LLC</u>
Name

Case number *(if known)* <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.118 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ARB, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.119 | State what the contract or lease is for and the nature of the debtor's interest | Services Contract - Cameo Site Clean-Up | ARB, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.120 | State what the contract or lease is for and the nature of the debtor's interest | Joinder Agreement | ARIZONA BANK & TRUST |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.121 | State what the contract or lease is for and the nature of the debtor's interest | Escrow Agreement | ARIZONA CONCENTRATING SOLAR I |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.122 | State what the contract or lease is for and the nature of the debtor's interest | Custodian Agreement | ARIZONA CONCENTRATING SOLAR I, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.123 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Assumption Agreement | ARIZONA CONCENTRATING SOLAR I, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.124 | State what the contract or lease is for and the nature of the debtor's interest | Special Rights Agreement | ARIZONA CONCENTRATING SOLAR I, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    _Abengoa Solar LLC_____    Case number (if known) _16-10791_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | **State what the contract or lease is for and the nature of the debtor's interest** | Membership Interest Purchase Agreement | ARIZONA CONCENTRATING SOLAR I, LLC (SANTANDER) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.126 | **State what the contract or lease is for and the nature of the debtor's interest** | Put Option Agreement | ARIZONA CONCENTRATING SOLAR I, LLC (SANTANDER) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.127 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Managing Member's Special Rights Agreement | ARIZONA CONCENTRATING SOLAR I, LLC (SANTANDER) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.128 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended & Restated Holdco LLC Agreement | ARIZONA CONCENTRATING SOLAR I, LLC (SANTANDER) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.129 | **State what the contract or lease is for and the nature of the debtor's interest** | Authorization to Represent | ARIZONA LAND ADVISORS, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.130 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | ARIZONA LAND ADVISORS, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.131 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | ARIZONA PUBLIC SERVICE COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   __Abengoa Solar LLC_____    Case number (if known) __16-10791_____
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | Confidentiality Agreement | ARIZONA PUBLIC SERVICE COMPANY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | Confidentiality Agreement | ARIZONA PUBLIC SERVICE COMPANY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | Consent and Omnibus Amendment | ARIZONA SOLAR ONE LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | Solana Reaffirmation of Sponsor Support Agreement | ARIZONA SOLAR ONE LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | Solana Omnibus Amendment | ARIZONA SOLAR ONE LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | Project Management Services Agreement | ARIZONA SOLAR ONE LLC ATTN: EMILIANO GARCIA 11500 WEST 13TH AVENUE LAKEWOOD, CO 80215 |
| | State the term remaining | 24.75 Years | |
| | List the contract number of any government contract | | |
| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | Amended & Restated Collateral Agency and Accounts Agreement | ARIZONA SOLAR ONE LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  __Abengoa Solar LLC_____
Name

Case number *(if known)* __16-10791_____

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.139** | **State what the contract or lease is for and the nature of the debtor's interest** | Omnibus Amendment | ARIZONA SOLAR ONE LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.140** | **State what the contract or lease is for and the nature of the debtor's interest** | Indemnity to Protect and Secure Against Exceptions to Title | ARIZONA SOLAR ONE LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.141** | **State what the contract or lease is for and the nature of the debtor's interest** | Reaffirmation of Sponsor Support Agreement | ARIZONA SOLAR ONE LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.142** | **State what the contract or lease is for and the nature of the debtor's interest** | Omnibus Amendment | ARIZONA SOLAR ONE LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.143** | **State what the contract or lease is for and the nature of the debtor's interest** | Reaffirmation of Ultimate Parent Guaranty, EPC Parent Guaranty and Sponsor Parent Guaranty | ARIZONA SOLAR ONE LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.144** | **State what the contract or lease is for and the nature of the debtor's interest** | Consent Agreement | ARIZONA SOLAR ONE LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.145** | **State what the contract or lease is for and the nature of the debtor's interest** | Modification Fee Agreement | ARIZONA SOLAR ONE LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor  Abengoa Solar LLC _____  Case number *(if known)* _16-10791_____
       <sub>Name</sub>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | Consent Agreement | ARIZONA SOLAR ONE LLC |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | Amended & Restated Sponsor Support Agreement | ARIZONA SOLAR ONE LLC |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | Amended & Restated Equity Funding Agreement | ARIZONA SOLAR ONE LLC |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.149 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to the Amended and Restated Loan Guarantee Agreement | ARIZONA SOLAR ONE LLC |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.150 | State what the contract or lease is for and the nature of the debtor's interest | Solana Guaranty | ARIZONA SOLAR ONE LLC |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.151 | State what the contract or lease is for and the nature of the debtor's interest | Consent Agreement | ARIZONA SOLAR ONE LLC |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.152 | State what the contract or lease is for and the nature of the debtor's interest | Direct Agreement - Operation and Maintenance Services Agreement | ARIZONA SOLAR ONE LLC<br>C/O ABENGOA SOLAR LLC<br>ATTN: EMILIANO GARCIA<br>11500 WEST 13TH AVENUE<br>LAKEWOOD, CO 80215 |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
                    Name

Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.153 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Assumption of Industrial Development Facilitation Agreement | ARIZONA SOLAR ONE LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.154 | State what the contract or lease is for and the nature of the debtor's interest | Guaranteed Sponsor Obligations Agreement | ARIZONA SOLAR ONE LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | Capital Contribution Assignment of Benefit Agreement | ARIZONA SOLAR ONE LLC 11500 WEST 13TH AVE LAKEWOOD, AZ 80215-4406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.156 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Assumption Agreement | ARIZONA SOLAR ONE LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.157 | State what the contract or lease is for and the nature of the debtor's interest | Access Easement Agreement | ARIZONA SOLAR ONE LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.158 | State what the contract or lease is for and the nature of the debtor's interest | Owner's Representative, Engineering and Administrative Services Agreement | ARIZONA SOLAR ONE LLC C/O ABENGOA SOLAR LLC ATTN: EMILIANO GARCIA 11500 WEST 13TH AVENUE LAKEWOOD, CO 80215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.159 | State what the contract or lease is for and the nature of the debtor's interest | Project Management Services Agreement | ARIZONA SOLAR ONE LLC ATTN: EMILIANO GARCIA 11500 WEST 13TH AVENUE LAKEWOOD, CO 80215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   <u>Abengoa Solar LLC</u>
      Name

Case number *(if known)*  <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.160 | **State what the contract or lease is for and the nature of the debtor's interest** | Sponsor Support Agreement | ARIZONA SOLAR ONE LLC<br>ATTN: CHRISTOPHER HANSMEYER<br>11500 W 13TH AVE<br>LAKEWOOD, CO 80215 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.161 | **State what the contract or lease is for and the nature of the debtor's interest** | OREASA Amendment - Solana | ARIZONA SOLAR ONE LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.162 | **State what the contract or lease is for and the nature of the debtor's interest** | Equity Funding Agreement | ARIZONA SOLAR ONE LLC<br>ATTN: CHRISTOPHER HANSMEYER<br>11500 W 13TH AVE<br>LAKEWOOD, CO 80215 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.163 | **State what the contract or lease is for and the nature of the debtor's interest** | Collateral Agency and Accounts Agreement | ARIZONA SOLAR ONE LLC<br>OVERLAND PARK, KS 66210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.164 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | ARROWHEAD COATING AND CONVERTING |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.165 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | ASCENT ENVIRONMENTAL, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.166 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amended Guaranteed Sponsor Obligations Agreement | ASHUSA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor ___Abengoa Solar LLC_____     Case number *(if known)* __16-10791_____
　　　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.167 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amended Equity Funding Agreement | ASHUSA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.168 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amended Collateral Agency & Accounts Agreement | ASHUSA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.169 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Step Waiver, Consent and Amendment Agreement | ASHUSA, |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.170 | **State what the contract or lease is for and the nature of the debtor's interest** | Management Services Agreement | ASO HOLDINGS COMPANY LLC ATTN: GENERAL MANAGER 1250 SIMMS STREET LAKEWOOD, CO 80401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.171 | **State what the contract or lease is for and the nature of the debtor's interest** | Equity Funding Agreement | ASO HOLDINGS COMPANY LLC ATTN: CHRISTOPHER HANSMEYER 11500 W 13TH AVE LAKEWOOD, CO 80215 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.172 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended & Restated Equity Funding Agreement | ASO HOLDINGS COMPANY LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.173 | **State what the contract or lease is for and the nature of the debtor's interest** | Management Services Agreement | ASO HOLDINGS COMPANY LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Abengoa Solar LLC
          _____          Case number *(if known)*  16-10791
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.174 | State what the contract or lease is for and the nature of the debtor's interest | Modification Fee Agreement | ASO HOLDINGS COMPANY LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.175 | State what the contract or lease is for and the nature of the debtor's interest | Custodian Agreement | ASO HOLDINGS COMPANY LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.176 | State what the contract or lease is for and the nature of the debtor's interest | Management Services Agreement | ASO HOLDINGS COMPANY LLC ATTN: GENERAL MANAGER 1250 SIMMS STREET LAKEWOOD, CO 80401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.177 | State what the contract or lease is for and the nature of the debtor's interest | Deposit Agreement | ASO HOLDINGS COMPANY LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.178 | State what the contract or lease is for and the nature of the debtor's interest | Consent and Omnibus Amendment | ASO HOLDINGS COMPANY LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.179 | State what the contract or lease is for and the nature of the debtor's interest | Non-Managing Member's Special Rights Agreement | ASO HOLDINGS COMPANY LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | Consent Agreement | ASO HOLDINGS COMPANY LLC, |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
_____
             Name

Case number *(if known)*  16-10791
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ASTROFLEX SPA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Confidentiality Agreement | ATLANTIC GREEN POWER CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | BALUFF INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | Irrevocable Letter of Credit | BANCO SANTANDER S.A. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | BANCO SANTANDER, S.A. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.186 | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Non Disclosure Agreement | BANCO SANTANDER, S.A. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.187 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Services Agreement - Phase Change Research & Development | BARBER-NICHOLS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     __Abengoa Solar LLC_____     Case number *(if known)* __16-10791_____
                  Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.188 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | BARBER-NICHOLS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.189 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | BARBER-NICHOLS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.190 | **State what the contract or lease is for and the nature of the debtor's interest** | 2nd Amendment to Non Disclosure Agreement | BARBER-NICHOLS, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.191 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Non-Disclosure Agreement | BARRICK GOLD CORPORATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.192 | **State what the contract or lease is for and the nature of the debtor's interest** | Confidential Disclosure Agreement | BATTELLE MEMORIAL INSTITUTE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.193 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non-Disclosure Agreement | BATZ ENERGY S.L.U. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.194 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement | BATZ SOLAR USA INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor      Abengoa Solar LLC
            Name

Case number *(if known)*  16-10791



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | BATZ SOLAR USA INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | BELLCOMB TECHNOLOGIES, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.197 | State what the contract or lease is for and the nature of the debtor's interest | Confidentiality Agreement | BLACK & VEATCH CONSTRUCTION, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.198 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | BLUESKY PROCESS SOLUTIONS LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.199 | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Non Disclosure Agreement | BLUESKY PROCESS SOLUTIONS LTD. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.200 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | BLUESKY PROCESS SOLUTIONS LTD. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.201 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | BLUGLASS, LTD. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  <u>Abengoa Solar LLC</u>
Name

Case number *(if known)* <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.202 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | BLYMYER ENGINEERS INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.203 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | BMP ENTERPRISES, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.204 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | BOA BALG UND KOMPENSATOREN GMBH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.205 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | BOA BALG UND KOMPENSATOREN GMBH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.206 | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Non Disclosure Agreement | BOCKORNY GROUP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.207 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | BOCKORNY GROUP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.208 | State what the contract or lease is for and the nature of the debtor's interest | 3rd Amendment to Non-Disclosure Agreement | BOCKORNY GROUP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   __Abengoa Solar LLC_____   Case number *(if known)* __16-10791_____
         Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.209** | **State what the contract or lease is for and the nature of the debtor's interest** | BOCKORNY GROUP |
| | 1st Amendment to Non Disclosure Agreement | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.210** | **State what the contract or lease is for and the nature of the debtor's interest** | BOHN AND DAWNSON, INC. |
| | Non-Disclosure Agreement | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.211** | **State what the contract or lease is for and the nature of the debtor's interest** | BOSTON UNIVERSITY |
| | Research Subaward Agreement - Self Cleaning Surfaces | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.212** | **State what the contract or lease is for and the nature of the debtor's interest** | BOSTON UNIVERSITY |
| | 2nd Amendment to Non Disclosure Agreement | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.213** | **State what the contract or lease is for and the nature of the debtor's interest** | BPC MEDIAWORKS, LLC |
| | Non-Disclosure Agreement | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.214** | **State what the contract or lease is for and the nature of the debtor's interest** | BRADSHAW, ROBERT |
| | 1st Amendment to Non Disclosure Agreement | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| **2.215** | **State what the contract or lease is for and the nature of the debtor's interest** | BRADSHAW, ROBERT |
| | 1st Amendment to Consulting Agreement - Molten Salt Testing Research & Development | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

Debtor    Abengoa Solar LLC
          Name                                                    Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.216** | State what the contract or lease is for and the nature of the debtor's interest | 3rd Amendment to Non Disclosure Agreement | BRADSHAW, ROBERT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.217** | State what the contract or lease is for and the nature of the debtor's interest | 3rd Amendment to Consulting Agreement | BRADSHAW, ROBERT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.218** | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Non Disclosure Agreement | BRADSHAW, ROBERT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.219** | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Consulting Agreement | BRADSHAW, ROBERT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.220** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | BRADSHAW, ROBERT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.221** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | BRAYTON ENERGY, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.222** | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Lease - Victorville California Office Lease | BRENTWOOD MORTGAGE GROUP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  <u>Abengoa Solar LLC</u>  Case number *(if known)* <u>16-10791</u>
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement | BRIGHTSOURCE ENERGY, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | Escrow Agreement | BRIGHTSOURCE PALEN HOLDINGS, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.225 | State what the contract or lease is for and the nature of the debtor's interest | Pledge Agreement | BRIGHTSOURCE PALEN HOLDINGS, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.226 | State what the contract or lease is for and the nature of the debtor's interest | Membership Interest Purchase Agreement | BRIGHTSOURCE PALEN HOLDINGS, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.227 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Membership Agreement | BRIGHTSOURCE PALEN HOLDINGS, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | Parent Guaranty - Palen Project | BRIGHTSOURCE PALEN HOLDINGS, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | BROWN & CALDWELL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    _Abengoa Solar LLC_____          Case number *(if known)* _16-10791_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | BRUG, LEISA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | BUREAU VERITAS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | 3rd Amendment to Non-Disclosure Agreement | BUREAU VERITAS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.233 | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Non Disclosure Agreement | BUREAU VERITAS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.234 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | BURKLE NORTH AMERICA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.235 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | BUSS-SMS-CANZLER GMBH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.236 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | CAID AUTOMATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Abengoa Solar LLC | Case number (if known) | 16-10791 |
|--------|-------------------|------------------------|----------|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.237** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | CAIN & ASSOCIATES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.238** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | CAISO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.239** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | CALDWELL, JAMES H. JR. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.240** | State what the contract or lease is for and the nature of the debtor's interest | Generator Interconnection Study Agreement | CALIFORNIA INDEPENDENT SYSTEM OPERATOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.241** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | CALIFORNIA INDEPENDENT SYSTEM OPERATOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.242** | State what the contract or lease is for and the nature of the debtor's interest | Interconnection Study Process Agreement (CO) | CALIFORNIA INDEPENDENT SYSTEM OPERATOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.243** | State what the contract or lease is for and the nature of the debtor's interest | Interconnection Study Process Agreement (PV) | CALIFORNIA INDEPENDENT SYSTEM OPERATOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
          Name

Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.244 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | CALIFORNIA SEA RANCH LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.245 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | CAR TECHNOLOGIES LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.246 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | CASE FORENSICS CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.247 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | CASSIDY & ASSOCIATES INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.248 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | CAVENDISH SCOTT, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.249 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | CERAMIC TUBULAR PRODUCTS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.250 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | CERAMTEC-ETEC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Abengoa Solar LLC
           Name
                                                    Case number (if known) 16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.251 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | CH2M HILL ENGINEERS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.252 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement | CH2M HILL ENGINEERS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.253 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non-Disclosure Agreement | CH2M HILL ENGINEERS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.254 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement - Environmental | CH2M HILL ENGINEERS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.255 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | CH2M HILL ENGINEERS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.256 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | CHEM GROUP, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.257 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | CHEMTREAT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor ___Abengoa Solar LLC_____
Name

Case number *(if known)* __16-10791_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.258 | State what the contract or lease is for and the nature of the debtor's interest | One Kaiser Plaza Office Lease | CIM/OAKLAND 1 KAISER PLAZA, LP ATTN: TERRY WACHSNER 6922 HOLLYWOOD BLVD, SUITE 900 LOS ANGELES, CA 90028 |
| | State the term remaining | 2.50 Years | |
| | List the contract number of any government contract | | |
| 2.259 | State what the contract or lease is for and the nature of the debtor's interest | Custodian Agreement | CITIBANK, N.A. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.260 | State what the contract or lease is for and the nature of the debtor's interest | Deposit Agreement | CITIBANK, N.A. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.261 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | CITIGOUP GLOBAL MARKETS INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.262 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | CITIGROUP GLOBAL MARKETS INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.263 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | CITY OF AURORA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.264 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | CLEAR BLUE ENGINEERING |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   <u>Abengoa Solar LLC</u>
         Name

Case number *(if known)* <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.265 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | CLICK BOND, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.266 | State what the contract or lease is for and the nature of the debtor's interest | Confidentiality Letter Agreement | COGENTRIX ENERGY POWER MANAGEMENT, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.267 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | COLORADO SCHOOL OF MINES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.268 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract Amendment #1 - Research & Development | COLORADO SCHOOL OF MINES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.269 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Intent | COLORADO SCHOOL OF MINES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.270 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract Agreement - Thermochemical Storage Research & Development | COLORADO SCHOOL OF MINES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.271 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | COLUMBINE PLASTICS CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   _Abengoa Solar LLC_____          Case number (if known) _16-10791_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.272 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | COMAU, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.273 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | COMMONWEALTH SCIENTIFIC AND INDUSTRIAL RESEARCH ORGANIZATION AND THE AMERICAN SOCIETY FOR NONDESTRUCTIVE TESTING |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.274 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | COMPOSITES ONE LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.275 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | CONE DRIVE OPERATIONS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.276 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | CONVERSE CONSULTANTS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.277 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement - Pahrump Valley Solar Project | CONVERSE CONSULTANTS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.278 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | COOP., BATZ S. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
Name

Case number (if known)  16-10791

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.279** State what the contract or lease is for and the nature of the debtor's interest — Engagement Letter<br><br>State the term remaining<br>List the contract number of any government contract | CORPORATION SERVICE COMPANY |
| **2.280** State what the contract or lease is for and the nature of the debtor's interest — Confidentiality Agreement<br><br>State the term remaining<br>List the contract number of any government contract | CPG INDEPENDENCE SOLAR FARMS, LLC |
| **2.281** State what the contract or lease is for and the nature of the debtor's interest — Non-Disclosure Agreement<br><br>State the term remaining<br>List the contract number of any government contract | CRANE ENGINEERING |
| **2.282** State what the contract or lease is for and the nature of the debtor's interest — 1st Amendment to Non Disclosure Agreement<br><br>State the term remaining<br>List the contract number of any government contract | CRANE ENGINEERING |
| **2.283** State what the contract or lease is for and the nature of the debtor's interest — Non-Disclosure Agreement<br><br>State the term remaining<br>List the contract number of any government contract | CREDIT SUISSE SECURITIES (USA) LLC |
| **2.284** State what the contract or lease is for and the nature of the debtor's interest — Non-Disclosure Agreement<br><br>State the term remaining<br>List the contract number of any government contract | CREDIT SUISSE SECURITIES (USA) LLC |
| **2.285** State what the contract or lease is for and the nature of the debtor's interest — Amendment to Abengoa Solar LLC PO General Terms and Conditions<br><br>State the term remaining<br>List the contract number of any government contract | CRESCENT ELECTRIC SUPPLY COMPANY |

Debtor  ___Abengoa Solar LLC_____
      Name

Case number (if known) __16-10791_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.286** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | CRITICAL PATH TRANSMISSION, LLC |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.287** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | CSP SERVICES GMBH / ESPANA, S.L. |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.288** | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | CUSHMAN & WAKEFIELD |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.289** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | CUSHMAN & WAKEFIELD OF SAN DIEGO |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.290** | **State what the contract or lease is for and the nature of the debtor's interest** | Representation Agreement | CUSHMAN & WAKEFIELD OF SAN DIEGO |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.291** | **State what the contract or lease is for and the nature of the debtor's interest** | 2nd Amendment to Non Disclosure Agreement | D3 TECHNICAL SERVICES, LLC |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.292** | **State what the contract or lease is for and the nature of the debtor's interest** | CAD Contract - 3D Modeling Services | D3 TECHNOLOGIES |
| | **State the term remaining** **List the contract number of any government contract** | | |

Debtor    __Abengoa Solar LLC_____          Case number (if known) __16-10791_____
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.293 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | DAI MANAGEMENT CONSULTANTS, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.294 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | DAI MANAGEMENT CONSULTANTS, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.295 | State what the contract or lease is for and the nature of the debtor's interest | Option Agreement - San Diego Real Estate | DANTE CORPORATION (LONESTAR) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.296 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Confirmation Letter of Subcontractor Rights | DAVIS WRIGHT TREMAINE LLP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.297 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | DAWSON, DANIEL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.298 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement - Molten Salt | DAWSON, DANIEL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.299 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | DAYTON, JOYCE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
          Name                                                Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.300 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | DELOITTE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.301 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | DELOITTE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.302 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | DELOITTE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.303 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | DELOITTE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.304 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | DELOITTE FINANCIAL ADVISORY SERVICES LLP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.305 | State what the contract or lease is for and the nature of the debtor's interest | Photography Services Agreement | DENNIS SCHROEDER |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.306 | State what the contract or lease is for and the nature of the debtor's interest | A&R Collateral Agency and Accounts Agreement | DEPARTMENT OF ENERGY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     _Abengoa Solar LLC_____     Case number (if known) _16-10791_____
                   Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.307 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | DEPOSITION TECHNOLOGY INNOVATIONS, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.308 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement - CSP Research & Development Services | DEPOSITION TECHNOLOGY INNOVATIONS, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.309 | State what the contract or lease is for and the nature of the debtor's interest | IP Assignment Agreement w/ Option to License - CSP | DEPOSITION TECHNOLOGY INNOVATIONS, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.310 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Service Agreement - DOE Affiliated Research | DEPOSITION TECHNOLOGY INNOVATIONS, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.311 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | DIFFENBAUGH, RANon Disclosure AgreementLL & JULIE L. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.312 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | DIXON VALVE & COUPLING COMPANY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.313 | State what the contract or lease is for and the nature of the debtor's interest | 3rd Amendment to Lakewood Office Lease | DOUBLE O ENTERPRISES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    __Abengoa Solar LLC_____     Case number (if known) __16-10791_____
                  Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | 4th Amendment to Lease - Testing Property | DOUBLE O ENTERPRISES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | DRESSER, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | DRESSER, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | DUDEK |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement - Rotary Joints for Molten Salt Technology Research & Development | DYNAMIC SEALING TECHNOLOGIES, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | DYNAMIC SEALING TECHNOLOGIES, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Consulting Agreement - Rotary Joints Research and Development | DYNAMIC SEALING TECHNOLOGIES, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Abengoa Solar LLC_____    Case number *(if known)* __16-10791_____
　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.321**    **State what the contract or lease is for and the nature of the debtor's interest**    Non-Disclosure Agreement<br><br>**State the term remaining**<br>**List the contract number of any government contract** | DYNAMIS SOLUTIONS, LLC |
| **2.322**    **State what the contract or lease is for and the nature of the debtor's interest**    Non-Disclosure Agreement<br><br>**State the term remaining**<br>**List the contract number of any government contract** | EAGLE AMERICA INC. |
| **2.323**    **State what the contract or lease is for and the nature of the debtor's interest**    Non-Disclosure Agreement<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ECHOGEN POWER SYSTEMS, LLC |
| **2.324**    **State what the contract or lease is for and the nature of the debtor's interest**    Non-Disclosure Agreement<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ECOLOGY & ENVIRONMENT, INC. |
| **2.325**    **State what the contract or lease is for and the nature of the debtor's interest**    Service Agreement - Carbide Receiver Research & Development<br><br>**State the term remaining**<br>**List the contract number of any government contract** | EDISON WELDING INSTITUTE |
| **2.326**    **State what the contract or lease is for and the nature of the debtor's interest**    1st Amendment to Non Disclosure Agreement<br><br>**State the term remaining**<br>**List the contract number of any government contract** | EDISON WELDING INSTITUTE |
| **2.327**    **State what the contract or lease is for and the nature of the debtor's interest**    Non-Disclosure Agreement<br><br>**State the term remaining**<br>**List the contract number of any government contract** | EDISON WELDING INSTITUTE |

Debtor    Abengoa Solar LLC
          Name

Case number *(if known)*  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.328 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement - Intellectual Property | ELECTRIC POWER RESEARCH INSTITUTE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.329 | **State what the contract or lease is for and the nature of the debtor's interest** | SolarTac Equipment Agreement | ELECTRIC POWER RESEARCH INSTITUTE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.330 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | ELITE ALUMINUM CORPORATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.331 | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter | ELLISON, SCHNEIDER & HARRIS LLP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.332 | **State what the contract or lease is for and the nature of the debtor's interest** | Confidentiality Agreement | ENEL INGEGNERIA E INNOVAZIONE S.P.A. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.333 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | ENEL INGEGNERIA E RICERCA S.P.A. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.334 | **State what the contract or lease is for and the nature of the debtor's interest** | Software and Data Subscription Agreement | ENERGY ACUITY LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    <u>Abengoa Solar LLC</u>
          Name

Case number *(if known)* <u>16-10791</u>

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.335 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ENERGYNEST AS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.336 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ENSIVAL MORET AMERICA, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.337 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ENVIROCON, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.338 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | EON COAT, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.339 | State what the contract or lease is for and the nature of the debtor's interest | Second Amended Collateral Agency & Accounts Agreement | EPC CONTRACTOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.340 | State what the contract or lease is for and the nature of the debtor's interest | Third Step Waiver, Consent and Amendment Agreement | EPC CONTRACTOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.341 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | EPG, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
           Name

Case number *(if known)*  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.342 | State what the contract or lease is for and the nature of the debtor's interest | Miscellaneous Agreement | EVONIK CYRO LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.343 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | EXCALIBUR MANUFACTURING |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.344 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | EZM INDUSTRIE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.345 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | FAN, SHANHUI |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.346 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | FARR WEST ENGINEERING |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.347 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | FATA HUNTER INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.348 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | FAULK & FOSTER REAL ESTATE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     __Abengoa Solar LLC_____     Case number *(if known)* __16-10791_____
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.349 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | FAULK & FOSTER REAL ESTATE, INC. |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.350 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement - Molten Salt Tower Development | FEDERAL AIRWAYS & AIRSPACE |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.351 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | FEDERAL AIRWAYS & AIRSPACE |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.352 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | FEDERAL MOGUL DEVA GMBH |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.353 | **State what the contract or lease is for and the nature of the debtor's interest** | Escrow Agreement | FIDELITY NATIONAL TITLE INSURANCE COMPANY |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.354 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | FIRWIN CORP |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.355 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | FLEMING, GANNETT |
| | **State the term remaining** **List the contract number of any government contract** | | |

Debtor    _Abengoa Solar LLC_____     Case number (if known) _16-10791_____
Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.356 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement | FLEMING, GANNETT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.357 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | FLOWSERVE US INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.358 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | FLOWSERVE US INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.359 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | FORREST PAINT COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.360 | **State what the contract or lease is for and the nature of the debtor's interest** | Engineering Service Agreement - Molten Salt/Tower Research & Development | FOSTER WHEELER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.361 | **State what the contract or lease is for and the nature of the debtor's interest** | 3rd Amendment to Trilateral Non Disclosure Agreement | FOSTER WHEELER & ABENER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.362 | **State what the contract or lease is for and the nature of the debtor's interest** | 4th Amendment to Trilateral Non Disclosure Agreement | FOSTER WHEELER NORTH AMERICAN CORP. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   <u>Abengoa Solar LLC</u>
         Name

Case number *(if known)* <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.363 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | FP STRUCTURAL SOLUTIONS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.364 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | FRIATEC N.A., LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.365 | **State what the contract or lease is for and the nature of the debtor's interest** | Non Disclosure Agreement 1st Amendment | FRIATEC N.A., LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.366 | **State what the contract or lease is for and the nature of the debtor's interest** | Construction Agreement - Lakewood Office | G.H. PHIPPS CONSTRUCTION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.367 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | G2K CORP. DBA GBC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.368 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non-Disclosure Agreement | G2K CORP. DBA GBC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.369 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | GARLOCK SEALING TECHNOLOGIES LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Abengoa Solar LLC
          Name

Case number *(if known)* 16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.370** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | GARRIGUES MEDIO AMBIENTE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.371** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | GE ENERGY FINANCIAL SERVICES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.372** | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Non Disclosure Agreement | GE ENERGY FINANCIAL SERVICES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.373** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | GEA PROCESS ENGINEERING |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.374** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | GENERAL ATOMICS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.375** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | GENERAL ATOMICS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.376** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | GENERAL ATOMICS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   <u>Abengoa Solar LLC</u>
            Name

Case number *(if known)* <u>16-10791</u>

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | Memorandum of Understanding - Solana Encroachment Easement | GILA BEND POWER PARTNERS, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.378 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | GILDRED BUILDING COMPANY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.379 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | GLENFARNE GROUP LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.380 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | GOODIN, MACBRIDE, SQUERI, DAY & LAMPREY, LLP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.381 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement | GORDON C. JAMES PUBLIC RELATIONS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.382 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | GRAFTECH INTERNATIONAL HOLDINGS, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.383 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | GREENBERG TRAURIG, LLP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    __Abengoa Solar LLC_____    Case number *(if known)* __16-10791_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.384 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | GREENLEAF INVESTMENT HOLDINGS II LLC |
| | State the term remaining List the contract number of any government contract | | |
| 2.385 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | GRENZEBACH BSH GMBH |
| | State the term remaining List the contract number of any government contract | | |
| 2.386 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | GRENZEBACH CORPORATION |
| | State the term remaining List the contract number of any government contract | | |
| 2.387 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | GRENZEBACH CORPORATION |
| | State the term remaining List the contract number of any government contract | | |
| 2.388 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non-Disclosure Agreement | GRENZEBACH CORPORATION |
| | State the term remaining List the contract number of any government contract | | |
| 2.389 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | GUARDIAN INDUSTRIES CORP. |
| | State the term remaining List the contract number of any government contract | | |
| 2.390 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | GWF SOLAR LLC |
| | State the term remaining List the contract number of any government contract | | |

Debtor   <u>Abengoa Solar LLC</u>
　　　　　Name

Case number *(if known)* <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.391** State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | H.T. HARVEY & ASSOCIATES |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.392** State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | HALEY & ALDRICH, INC. |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.393** State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | HALOTECHNICS, INC. |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.394** State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | HALOTECHNICS, INC. |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.395** State what the contract or lease is for and the nature of the debtor's interest | Research Agreement | HALOTECHNICS, INC. |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.396** State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | HANNIFIN, PARKER |
| State the term remaining<br>List the contract number of any government contract | | |
| **2.397** State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | HARRIS GROUP INC. |
| State the term remaining<br>List the contract number of any government contract | | |

Debtor    <u>Abengoa Solar LLC</u>
<span style="font-size:smaller">Name</span>                                  Case number *(if known)* <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.398** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | HARRIS GROUP INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.399** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | HARRON LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.400** | State what the contract or lease is for and the nature of the debtor's interest | Phoenix 3rd Amendment to Lease | HB FOOTHILLS GATEWAY, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.401** | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non-Disclosure Agreement | HENROB CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.402** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | HENROB CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.403** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | HENROB CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.404** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | HERON PACIFIC, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    <u>Abengoa Solar LLC</u>
          Name

Case number *(if known)*  <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.405 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | HILCO VALUATION SERVICES, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.406 | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Non Disclosure Agreement | HOLTER, LANCE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.407 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | HOLTER, LANCE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.408 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Consulting Agreement - Hawaii Business Development | HOLTER, LANCE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.409 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | HOLTER, LANCE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.410 | State what the contract or lease is for and the nature of the debtor's interest | 3rd Amendment to Consulting Agreement - Hawaii Development | HOLTER, LANCE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.411 | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Consulting Agreement - Hawaii Development | HOLTER, LANCE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
                    Name                                                        Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.412** State what the contract or lease is for and the nature of the debtor's interest — Non-Disclosure Agreement | HONEYCOMMCORE, LLC |
| State the term remaining<br>List the contract number of any government contract | |
| **2.413** State what the contract or lease is for and the nature of the debtor's interest — Non-Disclosure Agreement | HOSE MASTER LLC |
| State the term remaining<br>List the contract number of any government contract | |
| **2.414** State what the contract or lease is for and the nature of the debtor's interest — 1st Amendment to Non Disclosure Agreement | HUFFMAN LABORATORIES |
| State the term remaining<br>List the contract number of any government contract | |
| **2.415** State what the contract or lease is for and the nature of the debtor's interest — Non-Disclosure Agreement | HUFFMAN LABORATORIES |
| State the term remaining<br>List the contract number of any government contract | |
| **2.416** State what the contract or lease is for and the nature of the debtor's interest — 1st Amendment to Non Disclosure Agreement | HUHNSEAL AB |
| State the term remaining<br>List the contract number of any government contract | |
| **2.417** State what the contract or lease is for and the nature of the debtor's interest — Engagement Letter | HUNTON & WILLIAMS LLP |
| State the term remaining<br>List the contract number of any government contract | |
| **2.418** State what the contract or lease is for and the nature of the debtor's interest — Non-Disclosure Agreement | HUNTSMAN ADVANCED MATERIALS AMERICAS LLC |
| State the term remaining<br>List the contract number of any government contract | |

Debtor   <u>Abengoa Solar LLC</u>
                Name

Case number *(if known)* <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.419 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement - NERC/WECC Services | ICF RESOURCES, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.420 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | ICF RESOURCES, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.421 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | ICF RESOURCES, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.422 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement - Molten Salt Testing Services | ICSET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.423 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Development Agreement - PCMT Heat Exchange Research & Development | IMPACT TECHNOLOGY DEVELOPMENT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.424 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | IMPACT TECHNOLOGY DEVELOPMENT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.425 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | INABENSA USA, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Abengoa Solar LLC
          Name

Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.426 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | INDUSTRIAL CONSTUCTORS / MANAGERS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.427 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | INDUSTRIAL MEASUREMENT SERVICES, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.428 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | INGETEAM INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.429 | **State what the contract or lease is for and the nature of the debtor's interest** | 2nd Amendment to Non Disclosure Agreement | INGETEAM INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.430 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | INGETEAM INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.431 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter Agreement | INNOVA SOLAR, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.432 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | INTERTEK USA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor <u>Abengoa Solar LLC</u>
Name

Case number *(if known)* <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.433 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | INTERWEST ENERGY ALLIANCE |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.434 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | INTERWEST ENERGY ALLIANCE |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.435 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | IOMOSAIC CORPORATION |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.436 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | JDS UNIPHASE CORPORATION |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.437 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | JENIKE & JOHANSON, INC. |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.438 | **State what the contract or lease is for and the nature of the debtor's interest** | Miscellaneous Agreement | JINKO SOLAR |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.439 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement | JOEL KOHLER CONSULTANT, INC. |
| | **State the term remaining** **List the contract number of any government contract** | | |

Debtor    __Abengoa Solar LLC_____    Case number *(if known)* __16-10791_____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.440** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | JOEL KOHLER CONSULTANT, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.441** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | JPMORGAN CAPITAL CORPORATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.442** | **State what the contract or lease is for and the nature of the debtor's interest** | 2nd Amendment to Service Agreement - Molten Salt R&D | KADANT JOHNSON INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.443** | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement | KADANT JOHNSON INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.444** | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement - Rotary Joints Research and Development | KADANT JOHNSON INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.445** | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | KADANT JOHNSON INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.446** | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Service Agreement | KADANT JOHNSON INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor      Abengoa Solar LLC
                Name                                                          Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.447 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | KERN RIVER GAS TRANSMISSION COMPANY |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.448 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | KILPATRICK TOWNSEND & STOCKTON LLP |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.449 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | KILPATRICK TOWNSEND & STOCKTON LLP |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.450 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | KILPATRICK, TOWNSEND & STOCKTON LLP |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.451 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | KOSTUK, RAYMOND K. |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.452 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | KURMAN ASSOCIATES LLC |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.453 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Service Agreement - DOE Affiliated Research | KURMAN ASSOCIATES, LLC |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor   <u>Abengoa Solar LLC</u>
        Name

Case number (if known)  <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.454 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | LAMART CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.455 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | LEWIS & FOWLER |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.456 | State what the contract or lease is for and the nature of the debtor's interest | Legal Engagement | LEWIS ROCA ROTHBERGER |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.457 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | LEWIS ROCA ROTHBERGER LLP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.458 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | LIBERTY INTERACTIVE CORPORATION INABENSA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.459 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | LIBERTY INTERACTIVE CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.460 | State what the contract or lease is for and the nature of the debtor's interest | Escrow Agreement | LIBERTY SOLAR ENERGY, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Abengoa Solar LLC | Case number (if known) | 16-10791 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.461 | **State what the contract or lease is for and the nature of the debtor's interest** | Custodian Agreement | LIBERTY SOLAR ENERGY, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.462 | **State what the contract or lease is for and the nature of the debtor's interest** | Membership Interest Purchase Agreement | LIBERTY SOLAR ENERGY, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.463 | **State what the contract or lease is for and the nature of the debtor's interest** | Deposit Agreement | LIBERTY SOLAR ENERGY, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.464 | **State what the contract or lease is for and the nature of the debtor's interest** | Omnibus Amendment | LIBERTY SOLAR ENERGY, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.465 | **State what the contract or lease is for and the nature of the debtor's interest** | Consent Agreement | LIBERTY SOLAR ENERGY, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.466 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to the Amended and Restated Loan Guarantee Agreement | LIBERTY SOLAR ENERGY, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.467 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | LINEAR TECHNOLOGY CORPORATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Abengoa Solar LLC
         Name                                                    Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.468 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | LMW ASSOCIATES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.469 | State what the contract or lease is for and the nature of the debtor's interest | Proprietary Information Agreement | LOCKHEED MARTIN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.470 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | LONGSOL LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.471 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | LOS ALAMOS NATIONAL LABORATORY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.472 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | LOS ALAMOS NATIONAL SECURITY, LLC & THERMACORE, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.473 | State what the contract or lease is for and the nature of the debtor's interest | 4th Amendment to Non-Disclosure Agreement | LUMINATE, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.474 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Sponsor Payment Letter | LUMINATE, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
          Name                                          Case number *(if known)* 16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.475 | State what the contract or lease is for and the nature of the debtor's interest | Non Disclosure Agreement 3rd Amendment | LUMINATE, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.476 | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Non Disclosure Agreement | LUMINATE, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.477 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | LUNA INNOVATIONS INCORPORATED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.478 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | MADA ENERGIE LTD. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.479 | State what the contract or lease is for and the nature of the debtor's interest | Multilateral Non-Disclosure Agreement | MADA POWER LLC AND ABEINSA BD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.480 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Service Agreement - Molten Salt Testing | MADISON SCIENTIFIC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.481 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | MADISON SCIENTIFIC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Abengoa Solar LLC
         Name
                                                          Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.482 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | MADISON SCIENTIFIC |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.483 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement - Molten Salt Research & Development | MADISON SCIENTIFIC |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.484 | State what the contract or lease is for and the nature of the debtor's interest | IP Assignment Agreement w/ Option to License - Molten Salt | MADISON SCIENTIFIC |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.485 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement - Molten Salt Testing Research & Development | MADISON SCIENTIFIC, LLC |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.486 | State what the contract or lease is for and the nature of the debtor's interest | IP Assignment Agreement w/ Option to License | MADISON SCIENTIFIC, LLC |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.487 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Service Agreement - Molten Salt Testing Services | MADISON SCIENTIFIC, LLC |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.488 | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Non Disclosure Agreement | MADISON SCIENTIFIC, LLC |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

| Debtor | Abengoa Solar LLC | Case number *(if known)* 16-10791 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.489 | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Service Agreement | MADISON SCIENTIFIC, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.490 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | MAHARISHI SOLAR TECHNOLOGY (P) LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.491 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | MAJESTIC REALTY CO. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.492 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | MANITOBA HYDRO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.493 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | MASS PV |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.494 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | MATKINS, ALLEN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.495 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | MATKINS, ALLEN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Abengoa Solar LLC
           Name

Case number *(if known)*   16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.496 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Engagement Letter | MATKINS, ALLEN |
| 2.497 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Engagement Letter | MATKINS, ALLEN |
| 2.498 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Engagement Letter | MATKINS, ALLEN |
| 2.499 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Extension of Engagement | MATKINS, ALLEN |
| 2.500 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Engagement Letter | MATKINS, ALLEN |
| 2.501 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Engagement Letter | MATKINS, ALLEN |
| 2.502 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Engagement Letter | MATKINS, ALLEN |

Debtor  Abengoa Solar LLC
        Name

Case number (if known)  16-10791



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.503 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | MATRIX BAHAMAS LTD. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.504 | State what the contract or lease is for and the nature of the debtor's interest | Memorandum of Understanding | MATRIX BAHAMAS LTD. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.505 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | MECCANOTECNICA UMBRA SPA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.506 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | MERIDIAN ENERGY USA, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.507 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | METAL FOUNon Disclosure AgreementTIONS ACQUISITION, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.508 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | MGNANO LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.509 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | MICROLINK DEVICES INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
          Name                                                    Case number *(if known)* 16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.510** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | MICROPATENT LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.511** | **State what the contract or lease is for and the nature of the debtor's interest** | Amended & Restated Sponsor PNC Blocked Control Agreement | MIDLAND LOAN SERVICES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.512** | **State what the contract or lease is for and the nature of the debtor's interest** | Amended & Restated Collateral Agency and Accounts Agreement | MIDLAND LOAN SERVICES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.513** | **State what the contract or lease is for and the nature of the debtor's interest** | Amended & Restated Equity Funding Agreement | MIDLAND LOAN SERVICES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.514** | **State what the contract or lease is for and the nature of the debtor's interest** | Consent Agreement | MIDLAND LOAN SERVICES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.515** | **State what the contract or lease is for and the nature of the debtor's interest** | Modification Fee Agreement | MIDLAND LOAN SERVICES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.516** | **State what the contract or lease is for and the nature of the debtor's interest** | Fee Letter Agreement | MIDLAND LOAN SERVICES, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | <u>Abengoa Solar LLC</u> | Case number *(if known)* <u>16-10791</u> |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.517** | **State what the contract or lease is for and the nature of the debtor's interest** | Fee Letter Agreement - Solana Collateral Agent Services | MIDLAND LOAN SERVICES, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.518** | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter | MILBANK TWEED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.519** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | MKS INSTRUMENTS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.520** | **State what the contract or lease is for and the nature of the debtor's interest** | Second Step Waiver and Consent Agreement | MOJAVE SOLAR HOLDINGS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.521** | **State what the contract or lease is for and the nature of the debtor's interest** | A&R Equity Funding Agreement | MOJAVE SOLAR HOLDINGS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.522** | **State what the contract or lease is for and the nature of the debtor's interest** | Third Step Waiver, Consent and Amendment Agreement | MOJAVE SOLAR HOLDINGS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.523** | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amended Equity Funding Agreement | MOJAVE SOLAR HOLDINGS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    __Abengoa Solar LLC_____    Case number *(if known)* __16-10791_____
       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.524 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter Agreement | MOJAVE SOLAR HOLDINGS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.525 | **State what the contract or lease is for and the nature of the debtor's interest** | First Step Waiver and Consent Agreement | MOJAVE SOLAR HOLDINGS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.526 | **State what the contract or lease is for and the nature of the debtor's interest** | Equity Funding Agreement | MOJAVE SOLAR HOLDINGS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.527 | **State what the contract or lease is for and the nature of the debtor's interest** | Sponsor Loan Agreement | MOJAVE SOLAR HOLDINGS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.528 | **State what the contract or lease is for and the nature of the debtor's interest** | Reaffirmation of Ultimate Parent Guaranty | MOJAVE SOLAR INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.529 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Collateral Agency and Accounts Agreement | MOJAVE SOLAR INC. ATTN: SCOTT FRIER 13911 PARK AVE., SUITE 206 VICTORVILLE, CA 92392 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.530 | **State what the contract or lease is for and the nature of the debtor's interest** | A&R Sponsor Support Agreement | MOJAVE SOLAR INC. ATTN: PRESIDENT 1250 SIMMS STREET LAKEWOOD, CO 80401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor      Abengoa Solar LLC
                Name

Case number *(if known)*  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.531** | **State what the contract or lease is for and the nature of the debtor's interest** | Second Step Waiver and Consent Agreement | MOJAVE SOLAR INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.532** | **State what the contract or lease is for and the nature of the debtor's interest** | A&R Equity Funding Agreement | MOJAVE SOLAR INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.533** | **State what the contract or lease is for and the nature of the debtor's interest** | A&R Collateral Agency and Accounts Agreement | MOJAVE SOLAR INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.534** | **State what the contract or lease is for and the nature of the debtor's interest** | Letter Agreement | MOJAVE SOLAR INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.535** | **State what the contract or lease is for and the nature of the debtor's interest** | Third Step Waiver, Consent and Amendment Agreement | MOJAVE SOLAR INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.536** | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amended Collateral Agency & Accounts Agreement | MOJAVE SOLAR LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.537** | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amended Equity Funding Agreement | MOJAVE SOLAR LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor  ___Abengoa Solar LLC_____
        Name

Case number *(if known)* __16-10791_____

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.538 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Management Services Agreement | MOJAVE SOLAR LLC<br>ARIZONA SOLAR ONE LLC<br>ATTN: EMILIANO GARCIA<br>11500 WEST 13TH AVENUE<br>LAKEWOOD, CO 80215 |
| | **State the term remaining** | 20.50 Years | |
| | **List the contract number of any government contract** | | |
| 2.539 | **State what the contract or lease is for and the nature of the debtor's interest** | First Step Waiver and Consent Agreement | MOJAVE SOLAR LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.540 | **State what the contract or lease is for and the nature of the debtor's interest** | Ultimate Parent Support Agreement | MOJAVE SOLAR LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.541 | **State what the contract or lease is for and the nature of the debtor's interest** | Reaffirmation of Sponsor Support Agreement | MOJAVE SOLAR LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.542 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amended and Restated Collateral Agency and Accounts Agreement | MOJAVE SOLAR LLC<br>ATTN: SCOTT FRIER<br>13911 PARK AVE., SUITE 206<br>VICTORVILLE, CA 92392 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.543 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Ultimate Parent Guaranty | MOJAVE SOLAR LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.544 | **State what the contract or lease is for and the nature of the debtor's interest** | Direct Agreement - Owner's Representative, Engineering and Administrative Services Agreement | MOJAVE SOLAR LLC<br>C/O ABENGOA SOLAR LLC<br>11500 WEST 13TH AVENUE<br>LAKEWOOD, CO 80215 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Abengoa Solar LLC | Case number *(if known)* 16-10791 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.545** | State what the contract or lease is for and the nature of the debtor's interest | Equity Funding Agreement | MOJAVE SOLAR LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.546** | State what the contract or lease is for and the nature of the debtor's interest | Collateral Agency and Accounts Agreement | MOJAVE SOLAR LLC<br>ATTN: SCOTT FRIER<br>13911 PARK AVE., SUITE 206<br>VICTORVILLE, CA 92393 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.547** | State what the contract or lease is for and the nature of the debtor's interest | Sponsor Support Agreement | MOJAVE SOLAR LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.548** | State what the contract or lease is for and the nature of the debtor's interest | Capital Contribution Assignment of Benefit Agreement | MOJAVE SOLAR LLC<br>13911 PARK AVE, SUITE 206<br>VICTORVILLE, CA 92392 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.549** | State what the contract or lease is for and the nature of the debtor's interest | Owner's Representative, Engineering and Administrative Services Agreement | MOJAVE SOLAR LLC<br>ATTN: EMILIANO GARCIA<br>11500 WEST 13TH AVENUE<br>LAKEWOOD, CO 80215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.550** | State what the contract or lease is for and the nature of the debtor's interest | Project Management Services Agreement | MOJAVE SOLAR LLC<br>ATTN: EMILIANO GARCIA<br>11500 WEST 13TH AVENUE<br>LAKEWOOD, CO 80215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.551** | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Assumption Agreement | MOJAVE SOLAR LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
          Name                                                    Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.552 | State what the contract or lease is for and the nature of the debtor's interest | Consent Agreement | MOJAVE SOLAR LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.553 | State what the contract or lease is for and the nature of the debtor's interest | Indemnity to Protect and Secure Against Exceptions to Title | MOJAVE SOLAR LLC ATTN: SCOTT FRIER 13911 PARK AVE., SUITE 206 VICTORVILLE, CA 92392 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.554 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Assumption Agreement | MOJAVE SOLAR LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.555 | State what the contract or lease is for and the nature of the debtor's interest | Drainage Easement Agreement | MOJAVE SOLAR LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.556 | State what the contract or lease is for and the nature of the debtor's interest | Mojave Reaffirmation of Sponsor Support Agreement | MOJAVE SOLAR LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.557 | State what the contract or lease is for and the nature of the debtor's interest | Mojave Omnibus Amendment | MOJAVE SOLAR LLC ATTN: FRED REDELL 2929 N CENTRAL AVE., SUITE 1000 PHOENIX, AZ 85012 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.558 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | MONARCH BAY LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
          Name

Case number *(if known)*  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.559 | State what the contract or lease is for and the nature of the debtor's interest | 3rd Amendment to Non-Disclosure Agreement | MONARCH METAL MANUFACTURING, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.560 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | MONARCH METAL MANUFACTURING, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.561 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | MONARCH METAL MANUFACTURING, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.562 | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Non Disclosure Agreement | MONTGOMERY & ASSOCIATES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.563 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement | MORSE ASSOCIATES ATTN: FREDERICK H. MORSE, PRESIDENT 236 MASSACHUSETTS AVE, NE SUITE 605 WASHINGTON, DC 20002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.564 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | MOUNTAIN ENERGY PARTNERSHIP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.565 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | MPOWER TECHNOLOGY, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
Name

Case number *(if known)*  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.566** | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement - Modeling and Prototyping Services | MPOWER TECHNOLOGY, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.567** | State what the contract or lease is for and the nature of the debtor's interest | 1st Addendum to SolarTAC Site Use Agreement | MRIGLOBAL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.568** | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | MSI TEC, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.569** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | MSI TEC, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.570** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | NABTESCO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.571** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | NANOLAB, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.572** | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | NATIONAL CORPORATE RESEARCH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    <u>Abengoa Solar LLC</u>
          Name

Case number *(if known)* <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.573 | State what the contract or lease is for and the nature of the debtor's interest | Guaranty | NATIONAL CORPORATE RESEARCH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.574 | State what the contract or lease is for and the nature of the debtor's interest | Technical Services Agreement | NATIONAL RENEWABLE ENERGY LABORATORY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.575 | State what the contract or lease is for and the nature of the debtor's interest | Modification No. 7 to CRADA No. 08-279 | NATIONAL RENEWABLE ENERGY LABORATORY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.576 | State what the contract or lease is for and the nature of the debtor's interest | CRADA 15-583 - STE Trough Technology Research & Development | NATIONAL RENEWABLE ENERGY LABORATORY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.577 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | NATIONAL RENEWABLE ENERGY LABORATORY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.578 | State what the contract or lease is for and the nature of the debtor's interest | Mod No. 2 to Work for Others TSA - Visualization Research & Development | NATIONAL RENEWABLE ENERGY LABORATORY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.579 | State what the contract or lease is for and the nature of the debtor's interest | Modification 3 to Technical Service Agreement - NREL Mirror Research & Development | NATIONAL RENEWABLE ENERGY LABORATORY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   <u>Abengoa Solar LLC</u>
         Name

Case number *(if known)* <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.580** | **State what the contract or lease is for and the nature of the debtor's interest** | Technical Services Agreement (14-650) - Visualization Research & Development | NATIONAL RENEWABLE ENERGY LABORATORY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.581** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | NATIONAL RENEWABLE ENERGY LABORATORY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.582** | **State what the contract or lease is for and the nature of the debtor's interest** | Non Disclosure Agreement 1st Amendment | NATIONAL RENEWABLE ENERGY LABORATORY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.583** | **State what the contract or lease is for and the nature of the debtor's interest** | Intellectual Property Agreement | NATIONAL RENEWABLE ENERGY LABORATORY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.584** | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment No. 1 to Non Disclosure Agreement | NATIONAL RENEWABLE ENERGY LABORATORY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.585** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | NATIONAL RENEWABLE ENERGY LABORATORY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.586** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | NATIONAL RENEWABLE ENERGY LABORATORY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor __Abengoa Solar LLC_____     Case number *(if known)* __16-10791_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.587 | State what the contract or lease is for and the nature of the debtor's interest | Technical Services Agreement - Research & Development | NATIONAL RENEWABLE ENERGY LABORATORY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.588 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | NATIONAL RENEWABLE ENERGY LABORATORY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.589 | State what the contract or lease is for and the nature of the debtor's interest | Modification No. 5 to CRADA CRD-08-279 | NATIONAL RENEWABLE ENERGY LABORATORY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.590 | State what the contract or lease is for and the nature of the debtor's interest | Modification No. 6 to CRADA CRD-08-279 | NATIONAL RENEWABLE ENERGY LABORATORY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.591 | State what the contract or lease is for and the nature of the debtor's interest | CRADA Modification 4 - Hydrogen Migration Research & Development | NATIONAL RENEWABLE ENERGY LABORATORY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.592 | State what the contract or lease is for and the nature of the debtor's interest | CRADA Modification 3 - Hyfrogen Mitigation Research & Development | NATIONAL RENEWABLE ENERGY LABORATORY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.593 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | NATIONAL RENEWABLE ENERGY LABORATORY & COLORADO SCHOOL OF MINES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   <u>Abengoa Solar LLC</u>
       Name

Case number *(if known)* <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.594 | State what the contract or lease is for and the nature of the debtor's interest | Non Disclosure Agreement 1st Amendment | NATIONAL RENEWABLE ENERGY LABORATORY/COLORADO SCHOOL OF MINES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.595 | State what the contract or lease is for and the nature of the debtor's interest | Counter/Cross Guarantee | NATIXIS ATTN: OSCAR GARCIA SANCHEZ PASEO DE RECOLETOS 7--9 SEVILLA, SPAIN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.596 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | NATIXIS SUCURSAL EN ESPANA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.597 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement - PV Transmission | NAVIGANT CONSULTING |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.598 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | NAVIGANT CONSULTING |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.599 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | NAVIGANT CONSULTING, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.600 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement - Technical Modeling for Interconnection | NAVIGANT CONSULTING, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Abengoa Solar LLC
           Name                                         Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.601 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Consulting Agreement - Technical Modeling for Interconnection | NAVIGANT CONSULTING, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.602 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement - Molten Salts Research & Development | NETZSCH INSTRUMENTS N.A. LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.603 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | NETZSCH INSTRUMENTS N.A. LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.604 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | NEVADA THERMAL SPRAY TECHNOLOGIES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.605 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Service Agreement - CPV Development | NEW VENTURE RESEARCH CORP. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.606 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | NEXTERA ENERGY RESOURCES, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.607 | State what the contract or lease is for and the nature of the debtor's interest | Washington DC Lease | NINAJO ASSOCIATES LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    __Abengoa Solar LLC_____    Case number *(if known)* __16-10791_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.608 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement | NINYO & MOORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.609 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | NINYO & MOORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.610 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | NORTH AMERICAN DEVELOPMENT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.611 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | NORTH AMERICAN GALVANIZING COMPANY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.612 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | NORTHERN LAKES ENGINEERING, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.613 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | NORWICH TECHNOLOGIES INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.614 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | NRG ENERGY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     <u>Abengoa Solar LLC</u>                 Case number *(if known)* <u>16-10791</u>
<br>Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.615** State what the contract or lease is for and the nature of the debtor's interest | NRG SOLAR LLC |
| State the term remaining <br> List the contract number of any government contract | Confidentiality Agreement |
| **2.616** State what the contract or lease is for and the nature of the debtor's interest | NURSE, DAVID |
| State the term remaining <br> List the contract number of any government contract | Non-Disclosure Agreement |
| **2.617** State what the contract or lease is for and the nature of the debtor's interest | NV ENERGY |
| State the term remaining <br> List the contract number of any government contract | Non-Disclosure Agreement |
| **2.618** State what the contract or lease is for and the nature of the debtor's interest | NV GEOTHERMAL COMPANY |
| State the term remaining <br> List the contract number of any government contract | Confidentiality Agreement |
| **2.619** State what the contract or lease is for and the nature of the debtor's interest | O'NEILL, ATHY & CASEY, P.C. |
| State the term remaining <br> List the contract number of any government contract | Consulting Agreement - Lobbying Services |
| **2.620** State what the contract or lease is for and the nature of the debtor's interest | O'NEILL, ATHY & CASEY, P.C. |
| State the term remaining <br> List the contract number of any government contract | Non-Disclosure Agreement |
| **2.621** State what the contract or lease is for and the nature of the debtor's interest | O'NEILL, ATHY & CASEY, P.C. |
| State the term remaining <br> List the contract number of any government contract | 2nd Amendment to Non Disclosure Agreement |

Debtor    Abengoa Solar LLC
          Name                                                    Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.622 | State what the contract or lease is for and the nature of the debtor's interest | 3rd Amendment to Lobbying Consulting Agreement | O'NEILL, ATHY & CASEY, P.C. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.623 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Consulting Agreement - Lobbying Services | O'NEILL, ATHY & CASEY, P.C. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.624 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | O'NEILL, ATHY & CASEY, P.C. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.625 | State what the contract or lease is for and the nature of the debtor's interest | 4th Amendment to Consulting Agreement | O'NEILL, ATHY & CASEY, P.C. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.626 | State what the contract or lease is for and the nature of the debtor's interest | 5th Amendment to Consulting Agreement - Lobbying Services | O'NEILL, ATHY & CASEY, P.C. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.627 | State what the contract or lease is for and the nature of the debtor's interest | 3rd Amendment to Non-Disclosure Agreement | O'NEILL, ATHY & CASEY, P.C. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.628 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | OAK RIDGE NATIONAL LABORATORY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Abengoa Solar LLC
_____
         Name

Case number *(if known)*   16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.629** | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Confidentiality Agreement | OCEANS GROUP INTERNATIONAL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.630** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | OGE ENERGY CORP. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.631** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | OLDCASTLE PRECAST, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.632** | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | ORGANIZED LIGHT TECHNOLOGY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.633** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | ORGANIZED LIGHT TECHNOLOGY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.634** | **State what the contract or lease is for and the nature of the debtor's interest** | 2nd Amendment to Phoenix Office Lease | ORSETT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.635** | **State what the contract or lease is for and the nature of the debtor's interest** | Phoenix Office Lease Amendment | ORSETT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    <u>Abengoa Solar LLC</u>
     Name

Case number (if known) <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.636 | State what the contract or lease is for and the nature of the debtor's interest | Commitment Letter | OVERSEAS PRIVATE INVESTMENT CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.637 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | OWKES, JEANMARIE KATHLEEN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.638 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement - Parabolic Trough Solar Concentrators | OWKES, JEANMARIE KATHLEEN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.639 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement | PACIFIC COAST CIVIL, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.640 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | PACIFIC COAST CIVIL, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.641 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | PALISADE CONSTRUCTORS, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.642 | State what the contract or lease is for and the nature of the debtor's interest | Industrial Development Facilitation Agreement | PALOMA IRRIGATION AND DRAINAGE DISTRICT ATTN: DISTRICT MANAGER 38401 I-8, BOX 175 GILA BEND, AZ 85337 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor <u>Abengoa Solar LLC</u>
Name

Case number *(if known)* <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.643 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Service Agreement | PANELTEC LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.644 | **State what the contract or lease is for and the nature of the debtor's interest** | Work Product Assignment Agreement | PANELTEC LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.645 | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter | PAUL HASTINGS LLP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.646 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | PENCOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.647 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | PENFLEX |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.648 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | PENTAD ASSOCIATES, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.649 | **State what the contract or lease is for and the nature of the debtor's interest** | Non Disclosure Agreement 2nd Amendment | PENTAIR VALVES & CONTROLS US LP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor ___Abengoa Solar LLC_____       Case number *(if known)* __16-10791_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.650 | **State what the contract or lease is for and the nature of the debtor's interest** | 2nd Amendment to Non Disclosure Agreement | PG&E |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.651 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | PIE CONSULTING |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.652 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | PIVOT POINT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.653 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | PLASTICS DESIGN & MANUFACTURING |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.654 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | PLATTE ANCHOR BOLT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.655 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement | PLATTS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.656 | **State what the contract or lease is for and the nature of the debtor's interest** | Consent and Omnibus Amendment | PNC BANK, NATIONAL ASSOCIATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    <u>Abengoa Solar LLC</u>
Name                                          Case number *(if known)* <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.657 | **State what the contract or lease is for and the nature of the debtor's interest** | Sponsor PNC Blocked Account Control Agreement | PNC BANK, NATIONAL ASSOCIATION ATTN: FELICIA BAIRD 500 FIRST AVE PITTSBURGH, PA 15219 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.658 | **State what the contract or lease is for and the nature of the debtor's interest** | PNC Blocked Account Control Agreement | PNC BANK, NATIONAL ASSOCIATION ATTN: CELINA GRONAU 201 EAST FIFTH STREET CINCINNATI, OH 45202 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.659 | **State what the contract or lease is for and the nature of the debtor's interest** | Collateral Agency and Accounts Agreement | PNC BANK, NATIONAL ASSOCIATION ATTN: CELINA GRONAU 201 EAST FIFTH STREET CINCINNATI, OH 45202 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.660 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amended and Restated Collateral Agency and Accounts Agreement | PNC BANK, NATIONAL ASSOCIATION ATTN: CELINA GRONAU 201 EAST FIFTH STREET CINCINNATI, OH 45202 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.661 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Collateral Agency and Accounts Agreement | PNC BANK, NATIONAL ASSOCIATION ATTN: CELINA GRONAU 201 EAST FIFTH STREET CINCINNATI, OH 45202 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.662 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended & Restated Sponsor PNC Blocked Control Agreement | PNC BANK, NATIONAL ASSOCIATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.663 | **State what the contract or lease is for and the nature of the debtor's interest** | A&R Collateral Agency and Accounts Agreement | PNC BANK, NATIONAL ASSOCIATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Abengoa Solar LLC | Case number (if known) | 16-10791 |
|---|---|---|---|
| | Name | | |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.664 | State what the contract or lease is for and the nature of the debtor's interest | A&R Equity Funding Agreement | PNC BANK, NATIONAL ASSOCIATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.665 | State what the contract or lease is for and the nature of the debtor's interest | A&R PNC Blocked Account Control Agreement | PNC BANK, NATIONAL ASSOCIATION ATTN: MICHAEL R. SMITH TWO PNC PLAZA 620 LIBERTY AVE PITTSBURGH, PA 15222 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.666 | State what the contract or lease is for and the nature of the debtor's interest | Second Step Waiver and Consent Agreement | PNC BANK, NATIONAL ASSOCIATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.667 | State what the contract or lease is for and the nature of the debtor's interest | Second Amended Collateral Agency & Accounts Agreement | PNC BANK, NATIONAL ASSOCIATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.668 | State what the contract or lease is for and the nature of the debtor's interest | Third Step Waiver, Consent and Amendment Agreement | PNC BANK, NATIONAL ASSOCIATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.669 | State what the contract or lease is for and the nature of the debtor's interest | Omnibus Amendment | PNC BANK, NATIONAL ASSOCIATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.670 | State what the contract or lease is for and the nature of the debtor's interest | Second Amended Equity Funding Agreement | PNC BANK, NATIONAL ASSOCIATION, DOING BUSINESS AS MIDLAND LOAN SERVICES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   <u>Abengoa Solar LLC</u>
　　　　　Name

Case number *(if known)*  <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.671 | State what the contract or lease is for and the nature of the debtor's interest | Amended & Restated PNC Blocked Account Control Agreement | PNC BANK, NATIONAL ASSOCIATION, DOING BUSINESS AS MIDLAND LOAN SERVICES ATTN: TREASURY DEPARTMENT 10851 MASTIN, SUITE 700 OVERLAND PARK, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.672 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Collateral Agency and Accounts Agreement | PNC BANK, NATIONAL ASSOCIATION, DOING BUSINESS AS MIDLAND LOAN SERVICES ATTN: GOVERNMENT SERVICES 10851 MASTIN, SUITE 700 OVERLAND PARK, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.673 | State what the contract or lease is for and the nature of the debtor's interest | Second Amended and Restated Collateral Agency and Accounts Agreement | PNC BANK, NATIONAL ASSOCIATION, DOING BUSINESS AS MIDLAND LOAN SERVICES ATTN: TREASURY DEPARTMENT 10851 MASTIN, SUITE 700 OVERLAND, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.674 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to the Amended and Restated Loan Guarantee Agreement | PNC BANK, NATIONAL ASSOCIATION, DOING BUSINESS AS MIDLAND LOAN SERVICES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.675 | State what the contract or lease is for and the nature of the debtor's interest | PNC Blocked Account Control Agreement | PNC BANK, NATIONAL ASSOCIATION, DOING BUSINESS AS MIDLAND LOAN SERVICES ATTN: TREASURY DEPARTMENT 10851 MASTIN, SUITE 700 OVERLAND PARK, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.676 | State what the contract or lease is for and the nature of the debtor's interest | Sponsor PNC Blocked Account Control Agreement | PNC BANK, NATIONAL ASSOCIATION, DOING BUSINESS AS MIDLAND LOAN SERVICES ATTN: BEAUCHET DOUGHERTY 10851 MASTIN, SUITE 700 OVERLAND PARK, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.677 | State what the contract or lease is for and the nature of the debtor's interest | Direct Agreement - Operation and Maintenance Services Agreement | PNC BANK, NATIONAL ASSOCIATION, DOING BUSINESS AS MIDLAND LOAN SERVICES ATTN: PRESIDENT 10851 MASTIN, SUITE 700 OVERLAND PARK, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Abengoa Solar LLC
           Name                                                    Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.678 | State what the contract or lease is for and the nature of the debtor's interest | Collateral Agency and Accounts Agreement | PNC BANK, NATIONAL ASSOCIATION, DOING BUSINESS AS MIDLAND LOAN SERVICES<br>OVERLAND PARK, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.679 | State what the contract or lease is for and the nature of the debtor's interest | Equity Funding Agreement | PNC BANK, NATIONAL ASSOCIATION, DOING BUSINESS AS MIDLAND LOAN SERVICES<br>ATTN: PRESIDENT<br>10551 MASTIN, SUITE 700<br>OVERLAND PARK, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.680 | State what the contract or lease is for and the nature of the debtor's interest | Direct Agreement - Owner's Representative, Engineering and Administrative Services Agreement | PNC BANK, NATIONAL ASSOCIATION, DOING BUSINESS AS MIDLAND SERVICES<br>ATTN: GENERAL COUNSEL<br>10851 MASTIN, SUITE 700<br>OVERLAND PARK, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.681 | State what the contract or lease is for and the nature of the debtor's interest | Collateral Agency and Accounts Agreement | PNC BANK, NATIONAL ASSOCIATION, DOING BUSINESS AS MIDLAND SERVICES<br>ATTN: TREASURY DEPARTMENT<br>10851 MASTIN, SUITE 700<br>OVERLAND PARK, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.682 | State what the contract or lease is for and the nature of the debtor's interest | Equity Funding Agreement | PNC BANK, NATIONAL ASSOCIATION, DOING BUSINESS AS MIDLAND SERVICES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.683 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | POSCO ENERGY CO., LTD. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.684 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | POWER ENGINEERS, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Abengoa Solar LLC | Case number (if known) | 16-10791 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.685 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | PPC LAND CONSULTANTS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.686 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | PRECAST, LINDSAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.687 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | PRECAST, LINDSAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.688 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | PRECISION AUTOMATED TECHNOLOGY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.689 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement - Audit Engagement | PRICEWATERHOUSECOOPERS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.690 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | PROFESSIONAL PLASTICS, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.691 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | QUARLES & BRADY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     <u>Abengoa Solar LLC</u>
                Name

Case number (if known)  <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.692 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | QUARLES & BRADY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.693 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | RAMBOLL ENVIRON US CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.694 | State what the contract or lease is for and the nature of the debtor's interest | Site Lease | RANon Disclosure AgreementLL & JULIE L. DIFFENBAUGH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.695 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | REBOUND TECHNOLOGY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.696 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | RED RIVER COLLEGE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.697 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | REDWAVE ENERGY, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.698 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | RENEWABLE RESOURCES GROUP LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
          Name                                                Case number (if known)  16-10791

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.699 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | RENEWABLE RESOURCES, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.700 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | RES AMERICA DEVELOPMENTS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.701 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | RESOURCE CONCEPTS, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.702 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non-Disclosure Agreement | RESOURCE CONCEPTS, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.703 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | RICE DEVELOPMENT, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.704 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | RIOGLASS SOLAR INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.705 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | RIOGLASS SOLAR INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Abengoa Solar LLC_____    Case number (if known)  _16-10791_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.706 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement - Molten Salt Research & Development | ROBERT BRADSHAW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.707 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | ROCHE CONSTRUCTORS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.708 | **State what the contract or lease is for and the nature of the debtor's interest** | 2nd Amendment to Service Agreement - Solar Mat Research & Development | ROCHE CONSTRUCTORS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.709 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Service Agreement - Solar Research & Development | ROCHE CONSTRUCTORS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.710 | **State what the contract or lease is for and the nature of the debtor's interest** | 2nd Amendment to Non-Disclosure Agreement | ROCHE CONSTRUCTORS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.711 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement - Solar TAC Installation | ROCHE CONSTRUCTORS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.712 | **State what the contract or lease is for and the nature of the debtor's interest** | Work Outsourcing Contract - Construction Services | ROCHE CONSTRUCTORS INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    __Abengoa Solar LLC_____    Case number *(if known)* __16-10791_____
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.713 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ROCHE CONSTRUCTORS INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.714 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ROCKY MOUNTAIN LABORATORIES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.715 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | ROCKY MOUNTAIN LABORATORIES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.716 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ROLITH, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.717 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ROSEMOUNT, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.718 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | S AND Y INDUSTRIES, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.719 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | SACRAMENTO MUNICIPAL UTILITY DISTRICT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    __Abengoa Solar LLC_____    Case number _(if known)_ __16-10791_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.720 | **State what the contract or lease is for and the nature of the debtor's interest** | Non Disclosure Agreement 1st Amendment | SACRAMENTO MUNICIPAL UTILITY DISTRICT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.721 | **State what the contract or lease is for and the nature of the debtor's interest** | Task Authorization Agreement | SAIC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.722 | **State what the contract or lease is for and the nature of the debtor's interest** | Professional Services Agreement | SAIC ENERGY, ENVIRONMENT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.723 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SAINT-GOBAIN PERFORMANCE PLASTICS CORP. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.724 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | SAINT-GOBAIN PERFORMANCE PLASTICS CORP. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.725 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SALES, EGAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.726 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SALT RIVER PROJECT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    _Abengoa Solar LLC_____    Case number (if known) _16-10791_____
　　　　　　　Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.727** State what the contract or lease is for and the nature of the debtor's interest — Non-Disclosure Agreement<br><br>State the term remaining<br>List the contract number of any government contract | SAN DIEGO GAS & ELECTRIC |
| **2.728** State what the contract or lease is for and the nature of the debtor's interest — Supplement to Non Disclosure Agreement<br><br>State the term remaining<br>List the contract number of any government contract | SANDIA CORPORATION |
| **2.729** State what the contract or lease is for and the nature of the debtor's interest — Amendment No. 1 to Funds-In Agreement<br><br>State the term remaining<br>List the contract number of any government contract | SANDIA CORPORATION |
| **2.730** State what the contract or lease is for and the nature of the debtor's interest — Funds-In Agreement<br><br>State the term remaining<br>List the contract number of any government contract | SANDIA CORPORATION |
| **2.731** State what the contract or lease is for and the nature of the debtor's interest — Extension to Funds-In Agreement<br><br>State the term remaining<br>List the contract number of any government contract | SANDIA CORPORATION |
| **2.732** State what the contract or lease is for and the nature of the debtor's interest — Cooperative Research & Development Agreement<br><br>State the term remaining<br>List the contract number of any government contract | SANDIA CORPORATION |
| **2.733** State what the contract or lease is for and the nature of the debtor's interest — Project Task Statement No. 1<br><br>State the term remaining<br>List the contract number of any government contract | SANDIA CORPORATION |

Debtor    Abengoa Solar LLC
          _____
          Name

Case number *(if known)*  16-10791
                          _____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.734 | **State what the contract or lease is for and the nature of the debtor's interest** | Funds-In Agreement - Flexible Joint Research & Development | SANDIA CORPORATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.735 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SANDIA CORPORATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.736 | **State what the contract or lease is for and the nature of the debtor's interest** | Funds-In Agreement - Molten Salt Testing | SANDIA CORPORATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.737 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SANTANDER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.738 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter of Intent Agreement | SANTANDER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.739 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended & Restated Sponsor Payment Letter | SARGENT & LUNDY, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.740 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SCHAEFFLER GROUP USA INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor  <u>Abengoa Solar LLC</u>
       Name

Case number *(if known)* <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.741** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SCHLUSSELBAUER NORTH AMERICA, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.742** | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non-Disclosure Agreement | SCHLUSSELBAUER NORTH AMERICA, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.743** | **State what the contract or lease is for and the nature of the debtor's interest** | 3rd Amendment to Non-Disclosure Agreement | SCHNEIDER ELECTRIC (FORMERLY TELVENT) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.744** | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Agreement | SCHOTT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.745** | **State what the contract or lease is for and the nature of the debtor's interest** | Extension of Non Disclosure Agreement | SCHUFF STEEL COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.746** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SCHUFF STEEL COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.747** | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement - CSP Application Development | SCIENCE APPLICATIONS INTERNATIONAL CORPORATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   ___Abengoa Solar LLC_____
             Name

Case number *(if known)* __16-10791_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.748 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SCIENCE APPLICATIONS INTERNATIONAL CORPORATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.749 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SEMPRA U.S. GAS & POWER, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.750 | **State what the contract or lease is for and the nature of the debtor's interest** | 2nd Amendment to Non Disclosure Agreement | SENIOR FLEXONICS GMBH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.751 | **State what the contract or lease is for and the nature of the debtor's interest** | Non Disclosure Agreement 3rd Amendment | SENIOR FLEXONICS GMBH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.752 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SENSORCOMM TECHNOLOGIES, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.753 | **State what the contract or lease is for and the nature of the debtor's interest** | Acuerdo de Confidencialidad y de Propriedad Intelectual | SERVICIOS DE INGENIERIA IMA (ABENGOA CHILE) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.754 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work | SHANDWICK, WEBER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor  ___Abengoa Solar LLC_____
       Name

Case number *(if known)* __16-10791_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.755** | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | SHEARMAN & STERLING |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.756** | State what the contract or lease is for and the nature of the debtor's interest | Legal Engagement | SHEARMAN & STERLING LLP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.757** | State what the contract or lease is for and the nature of the debtor's interest | Agreement - NOC Taring Room Rental | SHERATON DENVER WEST |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.758** | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | SHERIDAN ROSS P.C. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.759** | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | SHERIDAN ROSS P.C. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.760** | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | SHORT ELLIOTT HENDRICKSON |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.761** | State what the contract or lease is for and the nature of the debtor's interest | Legal Engagement | SIDLEY AUSTIN LLP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     Abengoa Solar LLC
           Name                                                    Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.762 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SIDRABE INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.763 | **State what the contract or lease is for and the nature of the debtor's interest** | Confidentiality Agreement | SIEMENS ENERGY, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.764 | **State what the contract or lease is for and the nature of the debtor's interest** | Permanent Use License Agreement Modeling System Software | SIMTECH SIMULATION TECHNOLOGY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.765 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SNAP-ON INDUSTRIAL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.766 | **State what the contract or lease is for and the nature of the debtor's interest** | Legal Engagement | SNELL & WILMER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.767 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SOCORE ENERGY LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.768 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SOJITZ CORPORATION OF AMERICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   _Abengoa Solar LLC_____
            Name

Case number (if known) __16-10791_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.769 | **State what the contract or lease is for and the nature of the debtor's interest** | Sponsorship Agreement | SOLAR ELECTRIC POWER ASSOCIATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.770 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SOLAR EXPRESS TRANSMISSION LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.771 | **State what the contract or lease is for and the nature of the debtor's interest** | Memorandum of Understanding - Transmission Development | SOLAR EXPRESS TRANSMISSION LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.772 | **State what the contract or lease is for and the nature of the debtor's interest** | Miscellaneous Agreement | SOLAR EXPRESS TRANSMISSION LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.773 | **State what the contract or lease is for and the nature of the debtor's interest** | Non Disclosure Agreement | SOLAR HI-TECH (NANCHANG) CO., LTD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.774 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended Confidentiality Agreement | SOLAR TRUST OF AMERICA, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.775 | **State what the contract or lease is for and the nature of the debtor's interest** | Confidentiality Agreement | SOLAR TRUST OF AMERICA, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    __Abengoa Solar LLC_____    Case number *(if known)* __16-10791_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.776 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | SOLARCITY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.777 | State what the contract or lease is for and the nature of the debtor's interest | Possession and Use of Property Agreement | SOUTHERN CALIFORNIA EDISON |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.778 | State what the contract or lease is for and the nature of the debtor's interest | Consent to Assignment of Mojave LGIA | SOUTHERN CALIFORNIA EDISON/CALIFORNIA INDEPENDENT SYSTEM OPERATOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.779 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | SOUTHWEST WATER AND MINERAL RESOURCES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.780 | State what the contract or lease is for and the nature of the debtor's interest | Proposal Letter - Mojave Tax Equity Investments | SOVEREIGN BANK N.A. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.781 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | SPILLMAN COMPANY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.782 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | SPORIAN MICROSYSTEMS, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor __Abengoa Solar LLC_____
Name

Case number *(if known)* __16-10791_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.783 | **State what the contract or lease is for and the nature of the debtor's interest** | Non Disclosure Agreement 3rd Amendment | SPRINGS FABRICATION |
| | **State the term remaining** <br> **List the contract number of any government contract** | | |
| 2.784 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | SPRINGS FABRICATION |
| | **State the term remaining** <br> **List the contract number of any government contract** | | |
| 2.785 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | SQM EUROPE NV |
| | **State the term remaining** <br> **List the contract number of any government contract** | | |
| 2.786 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SQM EUROPE NV |
| | **State the term remaining** <br> **List the contract number of any government contract** | | |
| 2.787 | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter | SQUIRE SANDERS & DEMPSEY LLP |
| | **State the term remaining** <br> **List the contract number of any government contract** | | |
| 2.788 | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter | SQUIRE, SANDERS & DEMPSEY |
| | **State the term remaining** <br> **List the contract number of any government contract** | | |
| 2.789 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | STANTEC CONSULTING SERVICES INC. |
| | **State the term remaining** <br> **List the contract number of any government contract** | | |

Debtor    _Abengoa Solar LLC_____        Case number *(if known)* _16-10791_____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.790 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | STARWOOD ENERGY GROUP GLOBAL LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.791 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | STRATEGEN CONSULTING |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.792 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement - Energy Storage | STRATEGEN CONSULTING |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.793 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement - Texas Business Development Services | STRATUS ENERGY GROUP LP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.794 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | SUNSOURCE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.795 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | SVTRONICS, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.796 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | SWANSON & BRATSCHUN, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Abengoa Solar LLC | Case number *(if known)* 16-10791 |
|--------|-------------------|-----------------------------------|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.797 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | SWANSON & BRATSCHUN, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.798 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | SWANSON & BRATSCHUN, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.799 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | SWANSON & BRATSCHUN, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.800 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | SWANSON & BRATSCHUN, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.801 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter | SWANSON & BRATSCHUN, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.802 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Consulting Agreement - Pahrump Valley Solar Project | SWCA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.803 | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Non-Disclosure Agreement | SWCA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor ___Abengoa Solar LLC_____
Name

Case number *(if known)* __16-10791_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.804 | **State what the contract or lease is for and the nature of the debtor's interest** | 2nd Amendment to Service Agreement - Phase Change Research & Development | SWISHER & ASSOCIATES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.805 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SWISHER & ASSOCIATES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.806 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement - CSP Research & Development Services | SWISHER & ASSOCIATES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.807 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SYNCRONESS, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.808 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | SYNOPSYS, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.809 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement - CSP Research & Development Services | SYSTEM CONTROL TECHNOLOGIES, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.810 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | SYSTEM CONTROLS TECHNOLOGIES, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Abengoa Solar LLC
          Name

Case number *(if known)* 16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.811 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | TALESUN SOLAR USA LTD. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.812 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | TEKNIC, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.813 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | TELVENT USA CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.814 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | TELVENT USA CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.815 | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Non Disclosure Agreement | TELVENT USA LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.816 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | TENTGUILD ENGINEERING CO. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.817 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | TERRAJOULE CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
          Name

Case number (if known) 16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.818** | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | TESLA MOTORS, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.819** | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Non Disclosure Agreement | TEYMA USA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.820** | **State what the contract or lease is for and the nature of the debtor's interest** | Collateral Agency and Accounts Agreement | TEYMA USA & ABENER ENGINEERING AND CONSTRUCTION SERVICES GENERAL PARTNERSHIP OVERLAND PARK, KS 66210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.821** | **State what the contract or lease is for and the nature of the debtor's interest** | Consent Agreement | TEYMA USA & ABENER ENGINEERING AND CONSTRUCTION SERVICES GENERAL PARTNERSHIP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.822** | **State what the contract or lease is for and the nature of the debtor's interest** | Solana Estoppel Certificate and Undertaking | TEYMA USA & ABENER ENGINEERING AND CONSTRUCTION SERVICES GENERAL PARTNERSHIP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.823** | **State what the contract or lease is for and the nature of the debtor's interest** | Amended & Restated Collateral Agency and Accounts Agreement | TEYMA USA & ABENER ENGINEERING AND CONSTRUCTION SERVICES GENERAL PARTNERSHIP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.824** | **State what the contract or lease is for and the nature of the debtor's interest** | Solana Estoppel Certificate | TEYMA USA & ABENER ENGINEERING AND CONSTRUCTION SERVICES GENERAL PARTNERSHIP 3030 NORTH CENTRAL AVENUE SUITE 808 PHOENIX, AZ 85012 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Abengoa Solar LLC
          Name

Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.825 | State what the contract or lease is for and the nature of the debtor's interest | Consent and Omnibus Amendment | TEYMA USA & ABENER ENGINEERING AND CONSTRUCTION SERVICES GENERAL PARTNERSHIP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.826 | State what the contract or lease is for and the nature of the debtor's interest | Reimbursement Agreement | TEYMA USA INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.827 | State what the contract or lease is for and the nature of the debtor's interest | Cesion de Technologia Solar - License Agreement | THE AMERICAN SOCIETY FOR NONDESTRUCTIVE TESTING |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.828 | State what the contract or lease is for and the nature of the debtor's interest | Sublease Agreement - Washington DC Office | THE CLARO GROUP, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.829 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | THERMACORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.830 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | THERMACORE, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.831 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement | THOMSON REUTERS (SCIENTIFIC) INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
          Name                                                    Case number _(if known)_  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.832 | State what the contract or lease is for and the nature of the debtor's interest | Work Authorization #3 - Solana Environmental Services | TIERRA ENVIRONMENTAL CONSULTANTS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.833 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | TIERRA ENVIRONMENTAL CONSULTANTS, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.834 | State what the contract or lease is for and the nature of the debtor's interest | Settlement Agreement - TROW Litigation | TIERRA RIGHT OF WAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.835 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | TIETRONIX SOFTWARE INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.836 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement - Nitrate Salt Research & Development | TIETRONIX SOFTWARE INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.837 | State what the contract or lease is for and the nature of the debtor's interest | IP Assignment Agreement w/ Option to License - Nitrate Sale | TIETRONIX SOFTWARE INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.838 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement - Mojave Solar Project Habitat Migration | TRANSITION HABIT CONSERVANCY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    _Abengoa Solar LLC_____     Case number *(if known)* __16-10791_____
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.839 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement - Thermal Energy Storage Research & Development | TRANTER, INC. |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.840 | **State what the contract or lease is for and the nature of the debtor's interest** | IP Assignment Agreement w/ Option to License - Energy Storage | TRANTER, INC. |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.841 | **State what the contract or lease is for and the nature of the debtor's interest** | Sponsor Payment Letter | TREMAINE, DAVIS WRIGHT |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.842 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | TRI-STATE |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.843 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | TRINAMIC MOTION CONTROL GMBH & CO. KG |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.844 | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter | TUCKER APPRAISAL SERVICE CORPORATION |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.845 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | TUCKER APPRAISAL SERVICE CORPORATION |
| | **State the term remaining** **List the contract number of any government contract** | | |

Debtor    Abengoa Solar LLC
          Name                                                    Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.846 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | TURNIPSEED ENGINEERING, LTD. |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.847 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | TUV RHEINLAND |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.848 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | TYCO THERMAL CONTROLS, LLC |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.849 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | TYCO VALVES & CONTROLS LP |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.850 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | TYCO VALVES & CONTROLS LP |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.851 | State what the contract or lease is for and the nature of the debtor's interest | Second Amended and Restated Collateral Agency and Accounts Agreement | U.S DEPARTMENT OF ENERGY |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.852 | State what the contract or lease is for and the nature of the debtor's interest | Consent and Omnibus Amendment | U.S. DEPARTMENT OF ENERGY |
| | State the term remaining<br>List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
        Name

Case number *(if known)* 16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.853 | **State what the contract or lease is for and the nature of the debtor's interest** | Assistance Agreement - SolarMAT Trough Research & Development | U.S. DEPARTMENT OF ENERGY |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.854 | **State what the contract or lease is for and the nature of the debtor's interest** | Mojave Omnibus Amendment | U.S. DEPARTMENT OF ENERGY |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.855 | **State what the contract or lease is for and the nature of the debtor's interest** | Reaffirmation of Ultimate Parent Guaranty and EPC Guaranty | U.S. DEPARTMENT OF ENERGY |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.856 | **State what the contract or lease is for and the nature of the debtor's interest** | Mojave Reaffirmation of Sponsor Support Agreement | U.S. DEPARTMENT OF ENERGY |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.857 | **State what the contract or lease is for and the nature of the debtor's interest** | Solana Omnibus Amendment | U.S. DEPARTMENT OF ENERGY |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.858 | **State what the contract or lease is for and the nature of the debtor's interest** | Solana Reaffirmation of Sponsor Support Agreement | U.S. DEPARTMENT OF ENERGY |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.859 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to the Amended and Restated Loan Guarantee Agreement | U.S. DEPARTMENT OF ENERGY |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |

Debtor    Abengoa Solar LLC
          Name                                                    Case number *(if known)*  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.860 | **State what the contract or lease is for and the nature of the debtor's interest** | Solana Guaranty | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.861 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Ultimate Parent Guaranty | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.862 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Collateral Agency and Accounts Agreement | U.S. DEPARTMENT OF ENERGY LOAN GUARANTEE PROGRAM ATTN: DIRECTOR, PORTFOLIO MANAGEMENT 1000 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20585 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.863 | **State what the contract or lease is for and the nature of the debtor's interest** | Reaffirmation of Ultimate Parent Guaranty | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.864 | **State what the contract or lease is for and the nature of the debtor's interest** | Reaffirmation of Sponsor Support Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.865 | **State what the contract or lease is for and the nature of the debtor's interest** | Ultimate Parent Support Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.866 | **State what the contract or lease is for and the nature of the debtor's interest** | Consent Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor ___Abengoa Solar LLC_____     Case number *(if known)* __16-10791_____
　　　　　　Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.867 | **State what the contract or lease is for and the nature of the debtor's interest** | Sponsor Support Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.868 | **State what the contract or lease is for and the nature of the debtor's interest** | Equity Funding Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.869 | **State what the contract or lease is for and the nature of the debtor's interest** | Guaranteed Sponsor Obligations Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.870 | **State what the contract or lease is for and the nature of the debtor's interest** | Collateral Agency and Accounts Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.871 | **State what the contract or lease is for and the nature of the debtor's interest** | Direct Agreement - Owner's Representative, Engineering and Administrative Services Agreement | U.S. DEPARTMENT OF ENERGY LOAN GUARANTEE PROGRAM ATTN: DIRECTOR, PORTFOLIO MANAGEMENT 1000 INDEPENDENCE AVE, SW WASHINGTON, DC 20585 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.872 | **State what the contract or lease is for and the nature of the debtor's interest** | Sponsor Support Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.873 | **State what the contract or lease is for and the nature of the debtor's interest** | Reaffirmation of Ultimate Parent Guaranty, EPC Parent Guaranty and Sponsor Parent Guaranty | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |

Debtor ___Abengoa Solar LLC_____  Case number *(if known)* __16-10791_____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.874** | **State what the contract or lease is for and the nature of the debtor's interest** | Reaffirmation of Sponsor Support Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.875** | **State what the contract or lease is for and the nature of the debtor's interest** | Consent Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.876** | **State what the contract or lease is for and the nature of the debtor's interest** | Omnibus Amendment | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.877** | **State what the contract or lease is for and the nature of the debtor's interest** | Consent Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.878** | **State what the contract or lease is for and the nature of the debtor's interest** | Modification Fee Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.879** | **State what the contract or lease is for and the nature of the debtor's interest** | Amended & Restated Equity Funding Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.880** | **State what the contract or lease is for and the nature of the debtor's interest** | Amended & Restated Sponsor Support Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |

Debtor   _Abengoa Solar LLC_____     Case number *(if known)* _16-10791_____
　　　　　　Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.881 | **State what the contract or lease is for and the nature of the debtor's interest** | Equity Funding Agreement | U.S. DEPARTMENT OF ENERGY LOAN PROGRAMS OFFICE - LOAN GUARANTEE PROGRAM ATTN: FRANCES NWACHUKU 1000 INDEPENDENCE AVE., SW WASHINGTON, DC 20585 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.882 | **State what the contract or lease is for and the nature of the debtor's interest** | Collateral Agency and Accounts Agreement | U.S. DEPARTMENT OF ENERGY OVERLAND PARK, KS 66210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.883 | **State what the contract or lease is for and the nature of the debtor's interest** | Omnibus Amendment | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.884 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended & Restated Collateral Agency and Accounts Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.885 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended & Restated Guaranteed Sponsor Obligations Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.886 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amended Guaranteed Sponsor Obligations Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.887 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amended Equity Funding Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Abengoa Solar LLC
          Name

Case number *(if known)*  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.888** | **State what the contract or lease is for and the nature of the debtor's interest** | Third Step Waiver, Consent and Amendment Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.889** | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amended Collateral Agency & Accounts Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.890** | **State what the contract or lease is for and the nature of the debtor's interest** | Letter Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.891** | **State what the contract or lease is for and the nature of the debtor's interest** | Second Step Waiver and Consent Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.892** | **State what the contract or lease is for and the nature of the debtor's interest** | First Step Waiver and Consent Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.893** | **State what the contract or lease is for and the nature of the debtor's interest** | A&R Sponsor Support Agreement | U.S. DEPARTMENT OF ENERGY LOAN PROGRAMS OFFICE - LOAN GUARANTEE PROGRAM, U.S. DEPARTMENT OF ENERGY ATTN: DIRECTOR, PORTFOLIO MANAGEMENT 1000 INDEPENDENCE AVE., SW WASHINGTON, DC 20585 |
| | **State the term remaining** **List the contract number of any government contract** | | |
| **2.894** | **State what the contract or lease is for and the nature of the debtor's interest** | Consent Fee Payment Agreement | U.S. DEPARTMENT OF ENERGY |
| | **State the term remaining** **List the contract number of any government contract** | | |

Debtor    Abengoa Solar LLC
          Name                                                    Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.895 | State what the contract or lease is for and the nature of the debtor's interest | A&R Guaranteed Sponsor Obligations Agreement | U.S. DEPARTMENT OF ENERGY LOAN GUARANTEE PROGRAM 1000 INDEPENDENCE AVE., SW WASHINGTON, DC 20585 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.896 | State what the contract or lease is for and the nature of the debtor's interest | A&R Equity Funding Agreement | U.S. DEPARTMENT OF ENERGY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.897 | State what the contract or lease is for and the nature of the debtor's interest | Miscellaneous Agreement | U.S. ENERGETICS, INC. & ABACUS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.898 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | UC SAN DIEGO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.899 | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Research Agreement | UC SANTA CRUZ |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.900 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ULTRASYSTEMS ENVIRONMENTAL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.901 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | UNION BANK (BANKERS COMMERCIAL CORPORATION) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
          Name

Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.902 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | UNIVERSITY OF ARIZONA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.903 | State what the contract or lease is for and the nature of the debtor's interest | Research and Option Agreement - LSC-PV Modules | UNIVERSITY OF ARIZONA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.904 | State what the contract or lease is for and the nature of the debtor's interest | 3rd Amendment to Option Agreement | UNIVERSITY OF COLORADO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.905 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | UNIVERSITY OF MANITOBA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.906 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | UNIVERSITY OF UTAH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.907 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | UNIVERSITY OF UTAH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.908 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Amendment #1 - Nitrate Salt Research & Development | UNIVERSITY OF UTAH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Abengoa Solar LLC | Case number *(if known)* 16-10791 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.909 | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Non Disclosure Agreement | UNIVERSITY OF WISCONSIN |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.910 | State what the contract or lease is for and the nature of the debtor's interest | 3rd Amendment to Service Agreement - Technical Services Research & Development | UNIVERSITY OF WISCONSIN |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.911 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement - Molten Salt Research & Development | UNIVERSITY OF WISCONSIN MADISON |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.912 | State what the contract or lease is for and the nature of the debtor's interest | IP Assignment Agreement w/ Option to License - Molten Salt | UNIVERSITY OF WISCONSIN MADISON |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.913 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | UNIVERSITY OF WISCONSIN MADISON |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.914 | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Service Agreement - Salt Component Testing Services | UNIVERSITY OF WISCONSIN MADISON |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.915 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | URS CORPORATION |
| | State the term remaining | |
| | List the contract number of any government contract | |

Debtor    __Abengoa Solar LLC_____    Case number *(if known)* __16-10791_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.916 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement - PV Development | URS CORPORATION |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.917 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement - Transmission Development | UTILITY SYSTEM EFFICIENCIES |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.918 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Disclosure Agreement | UTILITY SYSTEM EFFICIENCIES |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.919 | **State what the contract or lease is for and the nature of the debtor's interest** | 2nd Amendment to Transmission Services Consulting Agreement | UTILITY SYSTEM EFFICIENCIES |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.920 | **State what the contract or lease is for and the nature of the debtor's interest** | 3rd Amendment to Consulting Agreement | UTILITY SYSTEM EFFICIENCIES |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.921 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Consulting Agreement - Transmission Services | UTILITY SYSTEM EFFICIENCIES |
| | **State the term remaining** **List the contract number of any government contract** | | |
| 2.922 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement, as amended from time to time - Transmission Services | UTILITY SYSTEM EFFICIENCIES |
| | **State the term remaining** **List the contract number of any government contract** | | |

Debtor    <u>Abengoa Solar LLC</u>
Name

Case number *(if known)* <u>16-10791</u>

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.923 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | UTILITY SYSTEM EFFICIENCIES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.924 | State what the contract or lease is for and the nature of the debtor's interest | 3rd Amendment to Non-Disclosure Agreement | UTILITY SYSTEM EFFICIENCIES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.925 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non-Disclosure Agreement | VALENCE TECHNOLOGY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.926 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | VALENCE TECHNOLOGY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.927 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | VALLEY ELECTRIC ASSOCIATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.928 | State what the contract or lease is for and the nature of the debtor's interest | Generator Cluster Study Agreement | VALLEY ELECTRIC ASSOCIATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.929 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | VAN DAM TRUSTS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
          Name                                          Case number (if known)  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.930 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | VANDERBILT FARMS, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.931 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non-Disclosure Agreement | VANDERBILT FARMS, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.932 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | VENTURE REAL ESTATE PARTNERS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.933 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | VISOLE ENERGY, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.934 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | VON ARDENNE GMBH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.935 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | VOSS INDUSTRIES LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.936 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter - Molten Salt | WASHINGTON COUNCIL ERNST & YOUNG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   <u>Abengoa Solar LLC</u>
       Name

Case number *(if known)* __16-10791__

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.937 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | WAZEE CRANE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.938 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement - Outdoor Crane | WAZEE CRANE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.939 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | WEBER-HYDRAULIK |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.940 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Consulting Agreement - AZ Development & Avian Studies | WESTERN ECOSYSTEMS TECHNOLOGY, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.941 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | WESTERN ECOSYSTEMS TECHNOLOGY, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.942 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement | WESTERN ECOSYSTEMS TECHNOLOGY, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.943 | State what the contract or lease is for and the nature of the debtor's interest | Non-Member Confidentiality Agreement | WESTERN ELECTRICITY COORDINATING COUNCIL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    __Abengoa Solar LLC_____    Case number *(if known)* __16-10791_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.944 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | WESTERN KENTUCKY UNIVERSITY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.945 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | WESTLAW |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.946 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | WESTLAW |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.947 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement - Legal Research | WESTLAW |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.948 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | WESTSIDE HOLDINGS, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.949 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Non Disclosure Agreement | WESTSIDE HOLDINGS, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.950 | State what the contract or lease is for and the nature of the debtor's interest | 2nd Amendment to Non Disclosure Agreement | WILSON & CO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Abengoa Solar LLC
                Name                                                          Case number *(if known)*  16-10791

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.951 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | WINDHAM ADVISORS, LLC |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.952 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | WITZENMANN GMBH |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.953 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | WORLD WIND SERVICES, LLC |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.954 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 - Cameo Project | XCEL ENERGY |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.955 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | YARA NORTH AMERICA, INC. |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.956 | State what the contract or lease is for and the nature of the debtor's interest | Non-Disclosure Agreement | ZETA ENGINEERING COMPANY |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.957 | State what the contract or lease is for and the nature of the debtor's interest | Collaboration Agreement - Thermal Energy Storage Development | ZIEPACK |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor    Abengoa Solar LLC
          Name

Case number *(if known)*  16-10791

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.958 | **State what the contract or lease is for and the nature of the debtor's interest** | 1st Amendment to Collaboration Agreement - Storage Research & Development | ZIEPACK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.959 | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter | ZWILLINGER GREEK & KNECHT PC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

**Fill in this information to identify the case:**

Debtor name  Abengoa Solar LLC

United States Bankruptcy Court for the:_____ District of Delaware
                                                         (State)

Case number (If known):  16-10791

☐ Check if this is an amended filing

Official Form 206H

# Schedule H: Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**

   ☒ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 | | | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case and this filing:**

Debtor Name   <u>Abengoa Solar, LLC</u>

United States Bankruptcy Court for the: _____ District of: <u>Delaware</u>
                                                   (State)

Case number (*If known*):<u>16-10791</u>

# Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☒   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒   *Schedule H: Codebtors* (Official Form 206H)

☒   *A Summary of Assets and Liabilities for Non-Individuals* (Official Form 206–Summary)

☐   Amended *Schedule:* _____

☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on:    <u>5/5/2016</u>        ✗   <u>/s/ Maria Delgado</u>
                MM /DD/ YYYY               Signature of individual signing on behalf of debtor
                                              Maria Delgado
                                              Printed name
                                              Corporate Controller
                                              Position or relationship to debtor